# NOTICE OF APPEAL

**UNITED STATES DISTRICT COURT**

EASTERN **District of** New York

| | |
|---|---|
| USA | **Docket Number** 93 CR 1287 |
| Robert Shapiro | Allyne Ross |
| | (District Court Judge) |

**Notice is hereby given that** Robert Shapiro
**appeals to the United States Court of Appeals for the Second Circuit from the:**

judgment [ ✓ ]; order [ ]; other [ ]; _____

(specify)

entered in this action on 8/17/15.
(date)

**Offense occurred after November 1, 1987** Yes [ ✓ ] No [ ]

**The appeal concerns.** conviction only [ ]; sentence only [ ]; conviction and sentence [ ✓ ].

PRO SE Robert Shapiro
(Counsel for Appellant)

**Date** 8/20/15

**TO:** AMIR TOOSSI
AUSA

**Address** #14-A-3523
Marcey Correctional Facility
P.O. Box 3600, Marcey, NY
13403

**Telephone Number** _____

---

**ADD ADDITIONAL PAGE IF NECESSARY**

| (TO BE COMPLETED BY ATTORNEY) | TRANSCRIPT INFORMATION — FORM B | |
|---|---|---|
| ▶ **QUESTIONNAIRE** | ▶ **TRANSCRIPT ORDER** | ▶ **DESCRIPTION OF PROCEEDINGS FOR WHICH TRANSCRIPT IS REQUIRED (INCLUDE DATE).** |
| [✓] I am ordering a transcript | Prepare transcript of | **Dates** |
| [ ] I am not ordering a transcript | [ ] Pre-trial proceedings | _____ |
| **Reason:** | [ ] Trial | _____ |
| [ ] Daily copy is available | [ ] Sentence | _____ |
| [ ] U.S. Attorney has placed order | [ ] Post-trial proceedings | _____ |
| [ ] Other. Attach explanation | | |

**The ATTORNEY** certifies that he/she will make satisfactory arrangements with the court reporter for payment of the cost of the transcript.
**(FRAP 10(b))** ▶ Method of payment [ ] Funds [ ] CJA Form 24

| ATTORNEY'S signature // Robert Shapiro | DATE 8/20/15 |
|---|---|

▶ **COURT REPORTER ACKNOWLEDGEMENT** — To be completed by Court Reporter and forwarded to Court of Appeals.

| Date order received | Estimated completion date | Estimated number of pages. |
|---|---|---|
| | | |

Date _____      Signature _____      (Court Reporter)

This NoA is being Filed on
behalf of Defendant by the
Clerk pursuant to Judge Ross' Oral Order of 8/17/15

**COPY 1 - ORIGINAL**

*U.S. GPO: 2001-611-552/60002

APPEAL,MJSELECT,PROSE

# U.S. District Court
## Eastern District of New York (Brooklyn)
## CRIMINAL DOCKET FOR CASE #: 1:93–cr–01287–ARR All Defendants
### *Internal Use Only*

Case title: USA v. Shapiro
Magistrate judge case number:  1:93–mj–01687

Date Filed: 11/23/1993
Date Terminated: 04/16/1996

Assigned to: Judge Allyne R. Ross

Appeals court case number: 96–1247

**Defendant (1)**

| | | |
|---|---|---|
| **Robert Shapiro** | represented by | **Robert Shapiro** |
| *TERMINATED: 04/16/1996* | | # 14–A–3523 |
| *also known as* | | Marcy Correctional Facility |
| Robert Weldon | | P.O. Box 3600 |
| *also known as* | | Marcy, NY 13403 |
| "Robert Krimins" | | PRO SE |
| *also known as* | | |
| "Ted Ely" | | **Amanda L. David** |
| *also known as* | | Federal Defenders of New York |
| Bob Cremins | | One Pierrepont Plaza |
| *also known as* | | 16th Floor |
| Robert Gurian | | Brooklyn, NY 11201 |
| *also known as* | | 718–330–1208 |
| William Thomas Stovers | | Fax: 718–855–0760 |
| *also known as* | | Email: amanda_david@fd.org |
| Robert Bullis | | *TERMINATED: 02/12/2015* |
| *also known as* | | *LEAD ATTORNEY* |
| James Nally | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Public Defender or Community Defender Appointment* |

**Christine E. Yaris**
20 Vesey Street
Suite 400
New York, NY 10007
(212) 240–0300
*TERMINATED: 04/16/1996*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Louis E. Diamond**
77 Targee Street

Staten Island, NY 10304
(718)448–4800
Fax: (718)876–0836
Email: targeelaw@aol.com
*TERMINATED: 04/06/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Nancy Lee Ennis**
381 Park Avenue SO.
Suite 701
New York, NY 10016
(212) 686–0666
Fax: 212–686–8690
Email: nancy@qandelaw.com
*TERMINATED: 04/29/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Peter Kirchheimer**
Federal Defenders of New York, Inc.
One Pierrepont Plaza, 16th Floor
Brooklyn, NY 11201
(718) 330–1200
Fax: (718) 855–0760
Email: Peter_Kirchheimer@fd.org
*TERMINATED: 04/06/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community Defender Appointment*

**Richard I. Rosenkranz**
Richard I. Rosenkranz, Esq.
32 Court Street
Suite 408
Brooklyn, NY 11201
718–875–9440
Fax: 718–625–6837
*TERMINATED: 04/06/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Harry Conrad Batchelder , Jr.**
Law Offices of Harry C. Batchelder, Jr.
40 Wall Street, 28th Floor
New York, NY 10005
212–502–0660
Fax: 212–502–6669
Email: lubiyanka@aol.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Susan Gail Kellman**
Susan G. Kellman
25 Eighth Avenue
Brooklyn, NY 11217
718–783–8200
Fax: 718–783–8226
Email: sgk@kellmanesq.com
*TERMINATED: 05/25/2010*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| Pending Counts | Disposition |
| --- | --- |
| 18:1343, 2 and 3551 et seq. POSTAL, INTERSTATE WIRE, RADIO, ETC. (1ss) | 180 mos. imp. on ct. 1; 120 mos. imp. on ct. 3; 120 mos. imp. on ct. 2 to run consecutive to sent. imposed on ct. 3; 5 yrs. SR on ct. 1; 3 yrs. SR on ct. 2; 3 yrs. SR on ct. 3 to run concurrent to sent. |

18:2113(c), 2 ansd 3551 et seq.
LARCENY &THEFT, BANK
(2ss)

imposed on 2. AMENDED JUDGMENT
DATED 3/28/96 – Defendant sentenced to 180
Months on count (1); 120 Months on count (3);
120 Months on count (2), but to run consecutive
to count (3), starting 5 years after service on
count (3) begins – total of 15 years. It is
recommended that the defendant be inc arcerated
in a FCI that provides treatment for Epilepsy and
Heart condition. Supervised release: 5 years on
count (1), 3 years on count (2), and 3 years on
count (3) to run concurrent to count (2) – Total of
8 years. Special Asssessment: $150.00.
VIOLATION time served; 4 years and 3 months
supervised release. VOSR: 36 months
imprisonment minus 297 days, no supervision to
follow

180 mos. imp. on ct. 1; 120 mos. imp. on ct. 3;
120 mos. imp. on ct. 2 to run consecutive to sent.
imposed on ct. 3; 5 yrs. SR on ct. 1; 3 yrs. SR on
ct. 2; 3 yrs. SR on ct. 3 to run concurrent to sent.
imposed on 2. AMENDED JUDGMENT
DATED 3/28/96 – Defendant sentenced to 180
Months on count (1); 120 Months on count (3);
120 Months on count (2), but to run consecutive
to count (3), starting 5 years after service on
count (3) begins – total of 15 years. It is
recommended that the defendant be inc arcerated
in a FCI that provides treatment for Epilepsy and
Heart condition. Supervised release: 5 years on
count (1), 3 years on count (2), and 3 years on
count (3) to run concurrent to count (2) – Total of
8 years. Special Asssessment: $150.00 .VOSR:
36 months imprisonment minus 297 days, no
supervision to follow

18:2315, 2 and 3551 et seq.
TRANSPORTATION STOLEN
PROPERTY
(3ss)

180 mos. imp. on ct. 1; 120 mos. imp. on ct. 3;
120 mos. imp. on ct. 2 to run consecutive to sent.
imposed on ct. 3; 5 yrs. SR on ct. 1; 3 yrs. SR on
ct. 2; 3 yrs. SR on ct. 3 to run concurrent to sent.
imposed on 2. AMENDED JUDGMENT
DATED 3/28/96 – Defendant sentenced to 180
Months on count (1); 120 Months on count (3);
120 Months on count (2), but to run consecutive
to count (3), starting 5 years after service on
count (3) begins – total of 15 years. It is
recommended that the defendant be inc arcerated
in a FCI that provides treatment for Epilepsy and
Heart condition. Supervised release: 5 years on
count (1), 3 years on count (2), and 3 years on
count (3) to run concurrent to count (2) – Total of
8 years. Special Asssessment: $150.00 .VOSR:
36 months imprisonment minus 297 days, no
supervision to follow

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

18:2315, 2 and 3551 et seq.
TRANSPORTATION STOLEN
PROPERTY knowingly and wilfully
receive, possess and dispose of
securities with a value of $5,000 or

**Disposition**

Dismissed on Govt's motion.

| | |
|---|---|
| more that had crossed a State boundary after being stolen, unlawfully converted and taken, to wit, a cashier's check, drawn on Carteret Savings Bank.<br>(1) | |
| 18:1343, 2 and 3551 et seq. FRAUD BY WIRE, RADIO OR TELEVISION – knowingly and wilfully cause to be transmitted by wire in interstate commerce signals and sounds, for the purpose of executing such scheme and artifice.<br>(1s) | Dismissed on Govt's motion. |
| 18:2113 (c), 2 and 3551 et seq. LARCENY &THEFT, BANK – receive or conceal approximately $93,375.00 in cash, commercial checks, traveler's checks and money orders which had been taken and carried away, with the intent to steal and purloin, from the care, custody, control, management and possession of the Gotham Area Federal Credit Union.<br>(2) | Dismissed on Govt's motion. |
| 18:2113 (c), 2 and 3551 et seq. BANK–LARCENY–RECVING STOLEN GOODS – receive and possess a commercial check of a value of $100 or more which had been stolen from the care, custody, control, management and possession of the Carteret Savings Bank, deposits of which were then and there insured by the Federal Savings &Loan Insurance Company, knowing said items had been stolen.<br>(2s) | Dismissed on Govt's motion. |
| 18:2315, 2 and 3551 et seq. TRANSPORTATION STOLEN PROPERTY – knowingly and wilfully receive, possess, sell and dispose of goods, wares and merchandise with a value of $5000 or more which had crossed a State boundary after having been stolen, unlawfully converted and taken, to wit, computer parts, knowing the same to have been stolen, unlawfully converted and taken.<br>(3s) | Dismissed on Govt's motion. |
| 18:1512(b)(1), 2 and 3551 et seq. INTIMIDATION OF WITNESSES, JURORS, ETC.<br>(4ss–5ss) | Dismissed on Govt's motion. |

**Highest Offense Level (Terminated)**

Felony

**Complaints**    **Disposition**

None

**Plaintiff**

| | | |
|---|---|---|
| **USA**<br>*TERMINATED: 04/16/1996* | represented by | **Amir Toossi**<br>United States Attorneys Office, NYED<br>271 Cadman Plaza East<br>Brooklyn, NY 11201<br>718–254–6176<br>Fax: 718-254-6605<br>Email: amir.toossi@usdoj.gov<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Artie McConnell**<br>US Attorney's Office EDNY<br>271 Cadman Plaza East<br>Brooklyn, NY 11201<br>718–254–7150<br>Fax: 718-254-6076<br>Email: artie.mcconnell@usdoj.gov<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Government Attorney* |
| | | **Beth A. Wilkinson**<br>United States Attorney's Office<br>Criminal Division<br>One Pierrepont Plaza<br>Brooklyn, NY 11201<br>(718) 254–6544<br>*TERMINATED: 04/16/1996*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| Date Filed | # | Docket Text |
|---|---|---|
| 09/08/1993 | | ARREST of Robert Weldon [ 1:93–m –1687 ] (Mulqueen, Ellen) (Entered: 09/16/1993) |
| 09/09/1993 | 1 | COMPLAINT as to Robert Weldon, filed. Violation of 18:2315 [ 1:93–m –1687 ] (Mulqueen, Ellen) (Entered: 09/16/1993) |
| 09/09/1993 | | (Court only) First Appearance as to Robert Weldon held [ 1:93–m –1687 ] (Mulqueen, Ellen) (Entered: 09/16/1993) |
| 09/09/1993 | | Added Government Attorney Beth A. Wilkinson [ 1:93–m –1687 ] (Mulqueen, Ellen) (Entered: 09/16/1993) |
| 09/09/1993 | | Added for Robert Weldon Attorney Peter Kirchheimer [ 1:93–m –1687 ] (Mulqueen, Ellen) (Entered: 09/16/1993) |
| 09/09/1993 | | Magistrate Arraignment as to Robert Weldon held on 9/9/93 @5:40pm before JLC. AUSA Beth Wilkinson present. Peter Kirchheimer appointed as CJA counsel. (log #93/53 3722 to 5551) Govt seeks detention of deft on the ground that deft is a risk of flight. Defense counsel requests detention hrg. Hrg set for 9/13/93. Deft temp. detained. (Defendant informed of rights.) [ 1:93–m –1687 ] (Mulqueen, Ellen) (Entered: 09/16/1993) |
| 09/09/1993 | 2 | TEMPORARY COMMITMENT issued as to Robert Weldon ( Signed by Magistrate John L. Caden , dated 9/9/93) [ 1:93–m –1687 ] (Mulqueen, Ellen) (Entered: 09/16/1993) |
| 09/13/1993 | | Detention hearing as to Robert Weldon began on 9/13/93 @2:30pm before Mag. Go &at the request of the defense counsel hrg is adj'd until 9/15/93 @2:00pm. AUSA Beth Wilkinson present. Peter Kirchheimer appears as counsel for deft. Deft NOT present. Counsel waives clients appearance. [ 1:93–m –1687 ] (Mulqueen, |

| | | |
|---|---|---|
| | | Ellen) (Entered: 09/16/1993) |
| 09/15/1993 | | Detention hearing as to Robert Weldon continued on 9/15/93 before Mag. Go. AUSA Beth Wilkinson present. Peter Kirchheimer appears as counsel. Deft present in custody. Detention hearing will continue on 9/23/93 @2:00pm. Deft remanded. [ 1:93−m −1687 ] (Mulqueen, Ellen) (Entered: 09/16/1993) |
| 09/23/1993 | | Detention hearing as to Robert Weldon held Before Magistrate Judge Azrack, case called, Ausa−Beth Wilkinson present, defendant present (in custody) with Counsel Lou Diamond, At this time, defense counsel states that the defendant does not have a bail package. Order of detention entered with leave to reapply for bail 93/28 (2817−2958) Peter Kirchheimer releived as counsel for the defendant. [ 1:93−m −1687 ] (Henry, Teresa) (Entered: 09/28/1993) |
| 09/23/1993 | 3 | NOTICE of Appearance for Robert Weldon by Attorney Louis Diamond [ 1:93−m −1687 ] (Henry, Teresa) (Entered: 09/28/1993) |
| 09/23/1993 | 4 | ORDER OF DETENTION as to Robert Weldon ( Signed by Magistrate Joan M. Azrack , dated: 9/23/93) [ 1:93−m −1687 ] (Henry, Teresa) (Entered: 09/28/1993) |
| 11/23/1993 | 5 | Notice of intent to proceed under FRCrP 7(b) as to Robert Shapiro (Piper, Francine) (Entered: 11/24/1993) |
| 11/23/1993 | | Added Government Attorney Beth A. Wilkinson (Piper, Francine) (Entered: 11/24/1993) |
| 11/23/1993 | | Magistrate Go has been selected by random selection to handle any matters that may be referred in this case. (Piper, Francine) (Entered: 11/24/1993) |
| 12/06/1993 | 6 | WAIVER OF INDICTMENT by Robert Shapiro in open court on 12/6/93 before Judge Raggi. (Piper, Francine) (Entered: 12/09/1993) |
| 12/06/1993 | 7 | FELONY INFORMATION as to Robert Shapiro (1) count(s) 1, 2 (Piper, Francine) (Entered: 12/09/1993) |
| 12/06/1993 | | (Court only) First Appearance as to Robert Shapiro held (Piper, Francine) (Entered: 12/09/1993) |
| 12/06/1993 | 8 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge Reena Raggi on date of 12/6/93 for Pleading; AUSA Beth Wilkinson; Defense Counsel, Louis Diamond; Court Reporter/ESR Mary Ann Guzzi, Not Guilty: , Robert Shapiro (1) count(s) 1, 2 , set motion filing deadline for 2/11/94 for Robert Shapiro , set status conference for 11:00 2/11/94 for Robert Shapiro before Judge Reena Raggi , Govt response to motion due 2/18/94; Arguments set for 2/25/94 10:30; set Jury trial for 3/14/94 for Robert Shapiro before Reena Raggi Dft appears with counsel. Dft sworn arraigned; Speedy trial order executed and filed. Dft waives presentation before grand jury. (Piper, Francine) (Entered: 12/09/1993) |
| 12/09/1993 | 9 | ORDER of Excludabe Delay as to Robert Shapiro from the period of 12/6/93 to 1/31/94; ( Signed by Judge Reena Raggi , dated: 12/6/93) (Piper, Francine) (Entered: 12/09/1993) |
| 12/09/1993 | | (Court only) **Excludable XT start as to Robert Shapiro (Piper, Francine) (Entered: 12/09/1993) |
| 12/09/1993 | 10 | Letter dated 10/21/93 from Louis E. Diamond to Beth Wilkinson, AUSA, Re: Advising that I consent to waive the matter to the Grand Jury for an additional 30 days. (Piper, Francine) (Entered: 12/09/1993) |
| 12/09/1993 | 11 | Letter dated 11/8/93 from Louis E. Diamond to Beth Wilkinson, Re: Advising that I consent to waive the matter to the Grand Jury for an additional 14 days. (Piper, Francine) (Entered: 12/09/1993) |
| 12/13/1993 | 12 | Copy of letter undated from AUSA Beth Wilkinson to Louis Diamond, re: discovery. (Dobkin, David) (Entered: 12/13/1993) |
| 02/03/1994 | 13 | Letter from Louis Diamond, counsel for deft Mr. Weldon, to Judge Raggi dated Feb. 3, 1994. The parties have agreed to request an adjournment on consent pertaining to the motion schedule and return date scheduled in this matter. The govt |

| | | |
|---|---|---|
| | | has offered a plea to Mr. Weldon, but to date counsel has not received the anticipated answer. (Joseph, Derek) (Entered: 02/09/1994) |
| 02/22/1994 | 14 | ORDER as to Robert Shapiro, adjourning status conference for 2/25/94 for Robert Shapiro before Judge Reena Raggi ( So Ordered by Judge Reena Raggi , dated: 2/9/94 on letter dated 2/7/94 from Louis E. Diamond to Judge Raggi) c/m (Piper, Francine) (Entered: 02/22/1994) |
| 02/25/1994 | 16 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge Reena Raggi on date of 2/25/94 for Status Conference AUSA Beth Wilkenson; Defense Counsel, Louis Diamond; Court Reporter/ESR Mark Gjelaj, Dft's requests new counsel, set status conference adjourned to 2:00 3/3/94 for Robert Shapiro before Judge Reena Raggi for possible appointment of counsel Time excluded through 3/3/94 to allow new counsel to come in the case. Case recalled at 2:00 to deal with the issue of contempt because of dfts failure to allow the govt to take his photo and finger prints. (Piper, Francine) (Entered: 03/01/1994) |
| 02/28/1994 | 15 | ORDER of Excludable Delay as to Robert Shapiro from 2/11/94 to 2/25/94 ( Signed by Judge Reena Raggi , dated: 2/7/94) (Piper, Francine) (Entered: 02/28/1994) |
| 02/28/1994 | | (Court only) **Excludable XT start as to Robert Shapiro (Piper, Francine) (Entered: 02/28/1994) |
| 03/01/1994 | 17 | ORDER of Excludable Delay as to Robert Shapiro from 2/25/94 to 3/3/94 ( Signed by Judge Reena Raggi , dated: 2/25/94) (Piper, Francine) (Entered: 03/01/1994) |
| 03/01/1994 | | (Court only) **Excludable XT start as to Robert Shapiro (Piper, Francine) (Entered: 03/01/1994) |
| 03/04/1994 | 18 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge Reena Raggi on date of 3/4/94 for Conference regarding appointment of legal aid counsel. Financial affidavit filed by the dft. AUSA Beth Wilkenson; Defense Counsel, Jason Solotaroff; Court Reporter/ESR Jeff Howell, set motion filing deadline for 3/30/94 for Robert Shapiro , Response to motion due 4/8/94; Argument on motion set for 4/15/94 at 9:00. Status Conference set for 3/18/94; Status Conference set for 4/15/94; set Jury trial for 4/25/94 for Robert Shapiro before Judge Reena Raggi (Piper, Francine) (Entered: 03/07/1994) |
| 03/07/1994 | 19 | CJA 23 FINANCIAL AFFIDAVIT by Robert Shapiro (Piper, Francine) (Entered: 03/07/1994) |
| 03/18/1994 | 20 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge Reena Raggi on date of 3/18/94 for Conference; Schedule remains the same as stated on conference of 3/4/94. AUSA Beth Wilkinson; Defense Counsel, Jason Solotaroff; Court Reporter/ESR RoseAnn Guzzi, Jury trial reset for 9:30 5/9/94 for Robert Shapiro before Judge Reena Raggi (Piper, Francine) (Entered: 03/21/1994) |
| 03/30/1994 | 21 | Copy of Notice of MOTION dated 3/30/94 by Robert Shapiro to suppress evidence of a blank cashier's check found during a search of a basement; to supress evidence found during the execution of a search warrant at 66 Westbrook on 9/8/93; to suppress evidence during the execution of a search warrant at Locker No. 3028 at Publix Storage, 725 Route 1, Iselin, N.J. ; Motion Hearing/Return date of 4/15/94 for Robert Shapiro [21−1] motion (Piper, Francine) (Entered: 03/31/1994) |
| 04/08/1994 | 23 | SUPERSEDING INDICTMENT as to Robert Shapiro (1) count(s) 1s, 2s, 3s (Piper, Francine) (Entered: 04/12/1994) |
| 04/11/1994 | 22 | Letter dated 4/8/94 from Michele R. M. Campbell to Judge Reena Raggi, Re: Requesting that dft's motion to suppress be denied. (Piper, Francine) (Entered: 04/11/1994) |
| 04/14/1994 | 24 | Letter dated 4/12/94 from Michelle R.M. Campbell (unsigned) to Jason Solotaroff, Re: Providing additional discovery pursuant to Rule 16 of the F.R.C.P. and requesting any additional reciprocal discovery from the dft pursuant to Rule 16(b). (Piper, Francine) (Entered: 04/14/1994) |

| | | |
|---|---|---|
| 04/14/1994 | 25 | Letter dated 4/12/94 from Rhonda S. Green (Grand Jury Clerk) to Robert Shapiro, Re: "On 4/15/94 you will be required to plead to an indictment, Failure to attend, will result in a warrant for your arrest". (Piper, Francine) (Entered: 04/14/1994) |
| 04/15/1994 | 26 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge Reena Raggi on date of 4/15/94 for Pleading; AUSA Michelle Campbell; Defense Counsel, Jason Solotaroff; Court Reporter/ESR Shelly Silverman, Not Guilty: , Robert Shapiro (1) count(s) 1s, 2s, 3s , set conference for 10:30 5/2/94 for suppression hearing for Robert Shapiro before Judge Reena Raggi (Piper, Francine) (Entered: 04/19/1994) |
| 04/29/1994 | 29 | Letter dated 4/29/94 from Michele R. M. Campbell to Judge Raggi, Re: Dft's motion to suppress should be denied. (Piper, Francine) (Entered: 05/03/1994) |
| 05/02/1994 | 27 | Letter dated 4/20/94 from Michele R.M. Campbell to Jason Solotaroff, Re: Providing additional discovery pursuant to Rule 16 of the Federal Rules of Criminal Procedure. (Piper, Francine) (Entered: 05/02/1994) |
| 05/02/1994 | 28 | Letter dated 4/15/94 from Jason L. Solotaroff to Judge Raggi, Re: Writing to supplement the motion to suppress physical evidence filed on 3/30/94. (Piper, Francine) (Entered: 05/02/1994) |
| 05/02/1994 | 30 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge Reena Raggi on date of 5/2/94 for Suppression Hearing; AUSA Michelle Campbell; Defense Counsel, Jason Solotaroff; Court Reporter/ESR Gene Rudolf. Mr. Rosenkrantz appears and is appointed as counsel for defense witness Miss Rutino. Hearing is continue to 5/3/94 at 9:00. (Piper, Francine) (Entered: 05/03/1994) |
| 05/03/1994 | 31 | Copy of Letter dated 5/3/94 from Jason Solotaroff to Judge Raggi, Re: Defense consents to the trial commencing less than thirty days from the date of Mr. Shapiro's arraignment on the second superseding; Also advised Mr. Shapiro of his right under 18:3161 (c)(2) to have a thiry day adjournment between his first appearance and the commencement of the trial. (Piper, Francine) (Entered: 05/04/1994) |
| 05/03/1994 | 33 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge Reena Raggi on date of 5/3/94 for Continuation of Suppression Hearing; Defense to brief the issue of suggestivity with regards to the agents. Defense witness Miss Rotunno testifies. Interpreter, John lau sworn; Hearing concludes at 12:15 p.m. Defense to submit further papers by 5/6/94; Conference 5/10/94 at 3:00 for oral argument. AUSA Michelle Campbell; Defense Counsel, Jason Solotaroff; Interpreter (mandarin), John Lau, Nancy Woo for witness; Court Reporter/ESR Gene Rudolf &Sheldon Silverma (Piper, Francine) (Entered: 05/05/1994) |
| 05/05/1994 | 32 | CJA 20 as to Robert Shapiro : Appointment of Attorney Richard I. Rosenkranz Voucher # 0408340 ( Signed by Judge Reena Raggi , Dated 5/2/94) (Piper, Francine) (Entered: 05/05/1994) |
| 05/05/1994 | 34 | Letter dated 4/27/94 from Jason L. Solotaroff to Judge Raggi, Re: Court should find both warrants invalid and suppress the evidence seized during the execution of each. (Piper, Francine) (Entered: 05/05/1994) |
| 05/05/1994 | 35 | CJA 23 FINANCIAL AFFIDAVIT by Robert Shapiro (Piper, Francine) (Entered: 05/05/1994) |
| 05/05/1994 | | (Court only) **Excludable XT start as to Robert Shapiro. (advised by chambers to docket as waiver of 30 days to trial) (Piper, Francine) (Entered: 05/05/1994) |
| 05/09/1994 | 36 | MEMORANDUM of Law by Robert Shapiro in support of [21−1] motion to suppress evidence of a blank cashier's check found during a search of a basement; to supress evidence found during the execution of a search warrant at 66 Westbrook on 9/8/93; to suppress evidence during the execution of a search warrant at Locker No. 3028 at Publix Storage, 725 Route 1, Iselin, N.J. (Piper, Francine) (Entered: 05/09/1994) |
| 05/09/1994 | 37 | USA Post−Hearing Memorandum of Law dated 5/9/94 in opposition to [21−1] motion to suppress evidence of a blank cashier's check found during a search of a basement; to supress evidence found during the execution of a search warrant at 66 |

| | | |
|---|---|---|
| | | Westbrook on 9/8/93; to suppress evidence during the execution of a search warrant at Locker No. 3028 at Publix Storage, 725 Route 1, Iselin, N.J. (Piper, Francine) (Entered: 05/10/1994) |
| 05/10/1994 | 38 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge Reena Raggi on date of 5/10/94 for further consideration of motion to suppress the warrant. Court rules the government has not met its burden as to the exception rule to warrantless search. There was no exigency circumstance present nor consent given. Further briefing on the question of probable cause to issue warrant to search vehicle &locker due 5/11/94. AUSA Michelle Campbell; Defense Counsel, Jason Solotaroff; Court Reporter/ESR Perry Auerbach (Piper, Francine) (Entered: 05/12/1994) |
| 05/12/1994 | 39 | ORDER as to Robert Shapiro, that the dft be transported to the Bureau of Prisons Ottisville facility to allow him continued medical care taking place at Ottisville. ( Signed by Judge Reena Raggi , dated: 5/10/94) (Piper, Francine) (Entered: 05/12/1994) |
| 05/12/1994 | 40 | Letter dated 5/12/94 from Michele Campbell to Judge Raggi, Re: Requesting that the agents search should not be suppressed. (Piper, Francine) (Entered: 05/16/1994) |
| 05/16/1994 | | (Court only) **Terminated deadlines (Lui, Lin) (Entered: 05/16/1994) |
| 05/17/1994 | 41 | Letter dated 5/17/94 from Michele R. M. Campbell to Judge Raggi, Re: Requesting that it be allowed to introduce evidence that the dft passed forged, previously blank Carteret Savings Bank checks on the occasions set forth. (Piper, Francine) (Entered: 05/18/1994) |
| 05/17/1994 | 43 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge Reena Raggi on date of 5/17/94 for Conference.; After the government having brought to the court's attention that Citibank is a victim in this case, and to avoid any appearance of impropriety, the court, at the dft's request recuses itself from this case. Case is to be put back in the wheel. AUSA Jeremy Orenstein; Michelle Campbell; Defense Counsel, Jason Solotaroff; Court Reporter/ESR Roseann Guzzi. (Piper, Francine) (Entered: 05/20/1994) |
| 05/18/1994 | 42 | TRANSCRIPT of proceedings before Judge Raggi filed in case as to Robert Shapiro for dates of 5/10/94; Court Reporter P. Auerbach. (Greves, Liz) (Entered: 05/19/1994) |
| 05/20/1994 | 45 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on date of 5/20/94 at 3:30p.m. for status conference.ESR Robert Eppenstein. AUSA Michele Campbell and Jamie Orenstein. Defense counsel: Jason Solotaroll. Case called. Case adjourned for motion hearing. Motion hearing set for 11:30 6/10/94 as to: Robert Shapiro, re: (21−1) , set jury selection for 10:00 7/18/94 for Robert Shapiro before Judge David G. Trager , set Jury trial for 10:00 7/18/94 for Robert Shapiro before Judge David G. Trager (Dobkin, David) (Entered: 05/27/1994) |
| 05/24/1994 | | CASE reassigned to Judge David G. Trager from Judge Reena Raggi by random selection. (Greene, Donna) (Entered: 05/24/1994) |
| 05/25/1994 | 44 | TRANSCRIPT For Status Conference before Judge Reena Raggi filed in case as to Robert Shapiro for dates of 5/18/94 ; AUSA Michele Campbell and James Orenstein; Defense Counsel, Jason Solotaroff; Court Transcriber, Elizabeth Kirberger; Court Reporter/ESR: Mark Gjelaj. (Piper, Francine) (Entered: 05/25/1994) |
| 05/25/1994 | 47 | COPY OF A LETTER dated 5/23/94 from Michele R.M. Campbell to Mr. Solotaroff providing additional discovery pursuant to Rule 16. (fe) (Entered: 05/27/1994) |
| 05/27/1994 | 46 | ORDER of excludable delay from 6/16/94 to 7/18/94 as to Robert Shapiro ( Signed by Judge David G. Trager , dated: 5/20/94) (Dobkin, David) (Entered: 05/27/1994) |
| 05/27/1994 | | (Court only) **Excludable XE start as to Robert Shapiro (Dobkin, David) (Entered: 05/27/1994) |

| 06/01/1994 | 48 | TRANSCRIPT of Hearing before Judge Reena Raggi filed in case as to Robert Shapiro for dates of 5/3/94 ; AUSA Michelle Campbell; Defense Counsel, Jason Solotaroff; Court Reporter/ESR: Gene Rudolph. (Piper, Francine) (Entered: 06/01/1994) |
|---|---|---|
| 06/01/1994 | 49 | TRANSCRIPT of Hearing before Judge Raggi filed in case as to Robert Shapiro for dates of 5/2/94 ; AUSA Michelle Campbell; Defense Counsel, Jason Solotaroff; Court Reporter/ESR: Gene Rudolph. (Piper, Francine) (Entered: 06/01/1994) |
| 06/13/1994 | 50 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on date of 6/13/94 at 3:30p.m. for status conference.ESR R. Eppenstein. AUSA Michele Campbell. Defense counsel: Jason Solotaroff. Case called. Motion conference held on deft's motion to supress evidence. Arguments heard. Motion granted in part. Court grants deft leave to renew motion. set jury selection for 10:00 7/18/94 for Robert Shapiro before Judge David G. Trager , set Jury trial for 10:00 7/18/94 for Robert Shapiro before Judge David G. Trager (Dobkin, David) (Entered: 06/16/1994) |
| 06/21/1994 | 51 | Letter dated 6/17/94 from Jason L. Solotaroff to Judge Trager, Re: Supplementing arguments presented on 6/13, regarding the seizure of evidence from the car and storage locker. (Piper, Francine) (Entered: 06/22/1994) |
| 06/22/1994 | 52 | ORDER dated 6/21/94 that the US Marshal &the US Bureau of Prisons transfer deft Robert Shapiro, a/k/a Robert Weldon to FCI Otisville &be held there until his trial on 7/18/94. (Signed by Judge David G. Trager ). (Greves, Liz) (Entered: 06/22/1994) |
| 06/22/1994 | 53 | TRANSCRIPT of status conference before Judge Trager filed in case as to Robert Shapiro for dates of 6/13/94. Court Transcriber: Lori Joy Hoff. (Greves, Liz) (Entered: 06/22/1994) |
| 07/01/1994 | 54 | TRANSCRIPT of criminal cause for pleading before Judge Raggi filed in case as to Robert Shapiro for dates of 12/6/93 ; ESR: Roseann Guzzi. AUSA Beth Wilkenson. Defense counsel: Louis Diamond. Court Transcriber: Dawn McDonough. (Dobkin, David) (Entered: 07/01/1994) |
| 07/01/1994 | 55 | TRANSCRIPT of criminal cause for conference before Judge Raggi filed in case as to Robert Shapiro for dates of 2/25/94 at 10:00a.m. ; ESR: Mark Gjelaj. AUSA Beth Wilkinson. Defense counsel: Louis Diamond. Court Transcriber: Dawn McDonough. (Dobkin, David) (Entered: 07/01/1994) |
| 07/06/1994 | 56 | Letter dated 7/5/94 from AUSA Michele Campbell to Jason Solotaroff, re: enclosure of copies of three letters sent by the deft Robert Shapiro to potential govt witnesses. w/enclosures. (Dobkin, David) (Entered: 07/06/1994) |
| 07/07/1994 | 57 | Copy of letter dated 7/6/94 from AUSA Michele R.M. Campbell to Jason Solotaroff, regarding the enclosure of an audio tape containing the call made to the deft's landlord referred to in the govt's discovery letter dated 4/20/94. w/o enclosure. (Dobkin, David) (Entered: 07/08/1994) |
| 07/08/1994 | 58 | SUPERSEDING INDICTMENT as to Robert Shapiro (1) count(s) 1ss, 2ss, 3ss, 4ss–5ss (Dobkin, David) (Entered: 07/12/1994) |
| 07/12/1994 | 59 | TRANSCRIPT filed in case as to Robert Shapiro (Robert Weldon) for dates of 3/4/94 ; AUSA Beth Wilkinson; Defense Counsel, Jason Solataroff; Court Transcriber, Dawn McDounough; Court Reporter/ESR: Jeff Howell. (Piper, Francine) (Entered: 07/12/1994) |
| 07/12/1994 | 60 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on date of 7/12/94 for conference. ESR/ Roseann Guzzi. AUSA M. Campbell present. Dft present w/ counsel Jason Solotaroff. Dft waives rights to counsel. Dft will go pro–se to trial. Mr. Solotaroff will be on stand by only. Trial scheduled for 7/18/94. (Yuen, Sui May) (Entered: 07/13/1994) |
| 07/14/1994 | 61 | Proposed Jury Instructions by USA as to Robert Shapiro (Dobkin, David) (Entered: 07/15/1994) |

| 07/14/1994 | 62 | Letter dtd 7/14/94 from AUSA Michele R. M. Campbell to Judge Trager re: letter is submitted to bring Court's attention to the case law pertaining to the referral of the jury selection in this case to Magistrate Go. (McGee, Maryann) (Entered: 07/15/1994) |
|---|---|---|
| 07/15/1994 | 64 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on date of 7/15/94 at 11:00a.m. for status conference. Court Reporter M. Diamond. AUSA Michele Campbell. Defense counsel: Jason Solotaroff. Case called. Deft Pro−se consents to jury selection before Mag. Go on 7/18/94. (Dobkin, David) (Entered: 07/20/1994) |
| 07/18/1994 | 63 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Magistrate Marilyn D. Go on date of 7/18/94 for JURY SELECTION. Court Reporter/ Sheldon Silverman. AUSA M. Campbell and J. Orenstein present. Dft present PRO−SE with legal advisor Jason Solotaroff. Jury selected. Trial to begin on 7/19/94 at 9:30 before Judge Trager. (Yuen, Sui May) (Entered: 07/19/1994) |
| 07/19/1994 | 66 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on date of 7/19/94 at 10;00a.m. for trial. Court Reporter H. Shapiro. AUSA Michele Campbell and James Orenstein. Case called. Govt opens. Deft opens. Jury trial held. Jury trial continued to 7/20/94. (Dobkin, David) (Entered: 07/21/1994) |
| 07/20/1994 | 65 | TRANSCRIPT of Criminal Cause for Status Conference filed in case as to Robert Shapiro for dates of 7/12/94. (McGee, Maryann) (Entered: 07/21/1994) |
| 07/20/1994 | 67 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on date of 7/20/94 at 10:00a.m. for jury trial. Court Reporter H. Shapiro. AUSA Michele Campbell. Defense counsel: Pro−se. Case called. Jury trial held. Jury trial resumes. Jury trial continued to 7/21/94. (Dobkin, David) (Entered: 07/21/1994) |
| 07/20/1994 | 68 | Letter dtd 7/20/94 from AUSA Michele Campbell to Robert Shapiro re: enclosed are two additional exhibits which the government intends to introduce at trial. (McGee, Maryann) (Entered: 07/21/1994) |
| 07/21/1994 | 70 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on date of 7/21/94 for jury trial Court Reporter H. Shapiro. AUSA Michele Campbell. Defense counsel: Pro−se. ase called. Jury trial held. Jury trial resumes. Jury trial continued to 7/25/94 at 10:00a.m. (Dobkin, David) (Entered: 07/22/1994) |
| 07/22/1994 | 69 | ORDER as to Robert Shapiro, ordered that the MCC arrange to administer 2 daily dosages of epilepsy medication to the deft, who is incarcerated under the name Robert Weldon, even if he is absent for Court during hours the medication would normally be administered. ( Signed by Judge David G. Trager , dated: 7/20/94) (Dobkin, David) (Entered: 07/22/1994) |
| 07/25/1994 | | (Court only) **Terminated past due deadlines. (Lui, Lin) (Entered: 07/25/1994) |
| 07/25/1994 | 71 | TRANSCRIPT of Jury Selection before Mag.Go filed in case as to Robert Shapiro for dates of 7/18/94 at 9:30a.m. ; Court Reporter: Sheldon Silverman. AUSA Michele Campbell and James Orenstein. Defense counsel: Robert Shapiro (pro−se) Jason Solotaroff(Legal Adviser) (Dobkin, David) (Entered: 07/26/1994) |
| 07/25/1994 | 72 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on date of 7/25/94 for jury trial. Court Reporter A. Sherman &AUSA M. Campbell present. Deft present pro se. Jury trial resumes. Trial continued to 7/26/94 at 9:30AM. (Greves, Liz) (Entered: 07/27/1994) |
| 07/26/1994 | 73 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on date of 7/26/94 at 9:30a.m for jury trial. Court Reporter/ESR H. Shapiro. AUSA M. Campbell. Defense counsel: Pr−se. Case called. Jury trial held. Jury trial resumes. Jury trial continued 7/27/94. (Dobkin, David) (Entered: 07/27/1994) |
| 07/27/1994 | 75 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on date of 7/27/94 at 11:00a.m. for jury trial. Court Reporter Allan Sherman. AUSA Michele Campbell. Defense: Pro−se. Case called. Jury trial held. Jury trial resumes. Jury trial continued to 7/28/94. Summations begin by the Govt. Summations begin by the Deft. Court charges jury. Jury begins deliberating at |

| | | |
|---|---|---|
| | | 4:45p.m. Deliberations continued to 7/28/94 at 9:30a.m. (Dobkin, David) (Entered: 07/29/1994) |
| 07/28/1994 | 74 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on date of 7/28/94 at 10:00a.m. for jury trial/verdict. Court Reporter T. Mancuso. AUSA Michele Campbell. Defent: Pro−se. Case called. Jury trial resumed. Verdict given. Referred to probation dept for PSI. Defts motion stayed until sentence. Jury returns with a verdict at 11:20a.m. Guilty: Robert Shapiro (1) count(s) 1ss, 2ss, 3ss , set Sentencing for 9:30 10/27/94 for Robert Shapiro before Judge David G. Trager (Dobkin, David) (Entered: 07/29/1994) |
| 07/29/1994 | 76 | Order of Sustenance for deliberation and lunch. as to Robert Shapiro ( Signed by Judge David G. Trager ) dated 7/28/94. (Dobkin, David) (Entered: 07/29/1994) |
| 10/12/1994 | 77 | ORDER as to Robert Shapiro, reset Sentencing for 11:15 12/2/94 for Robert Shapiro before Judge David G. Trager ( Signed by Judge David G. Trager , dated: 10/11/94) (Dobkin, David) (Entered: 10/12/1994) |
| 10/21/1994 | 78 | TRANSCRIPT of trial before Judge Trager and a jury filed in case as to Robert Shapiro for dates of 7/19/94 ; Court Reporter: Henry Shapiro. AUSA Michele Campbell and James Orenstein. Deft: Pro−se Present Jason Solotaroff. (Dobkin, David) (Entered: 10/26/1994) |
| 10/21/1994 | 79 | TRANSCRIPT of trial before Judge Trager and a jury filed in case as to Robert Shapiro for dates of 7/20/94 at 2:00p.m. ; Court Reporter: Henry Shapiro. AUSA Michele Campbell and James Orenstein. Deft : Pro−se. Present Jason Solotaroff. (Dobkin, David) (Entered: 10/26/1994) |
| 10/21/1994 | 80 | TRANSCRIPT of trial before Judge Trager and a jury filed in case as to Robert Shapiro for dates of 7/21/94 at 10:00a.m. ; Court Reporter: Henry Shapiro. AUSA Michele Campbell and James Orenstein. Deft: Pro−se. Present Jason Solotaroff. (Dobkin, David) (Entered: 10/26/1994) |
| 10/21/1994 | 81 | TRANSCRIPT of trial before Judge Trager and a jury filed in case as to Robert Shapiro for dates of 7/25/94 at 10:50a.m. ; Court Reporter: Allan Sherman. AUSA Michelle Campbell. Deft Pro−se. Present Jason Solotaroff. (Dobkin, David) (Entered: 10/26/1994) |
| 10/21/1994 | 82 | TRANSCRIPT of trial before Judge Trager and a jury filed in case as to Robert Shapiro for dates of 7/26/94 at 10:00a.m. ;Court Reporter: Allan Sherman. AUSA Michelle Campbell and Jamie Orenstein. Deft: Pro se. Present Jason Solotaroff. (Dobkin, David) (Entered: 10/26/1994) |
| 10/21/1994 | 83 | TRANSCRIPT of trail before Judge Trager and a jury filed in case as to Robert Shapiro for dates of 7/27/94 at 11:30a.m. ; Court Reporter: Allan Shapiro. AUSA Michelle Campbell. Deft: Pro−se. Present: Jason Solotaroff. (Dobkin, David) (Entered: 10/26/1994) |
| 10/27/1994 | 84 | REPORT AND RECOMMENDATIONS of Magistrate Marilyn D. Go as to Robert Shapiro Re: expsrte motion by Jason Solotaroff to be relieved from any future representation of the deft; Motion no longer referred Objections to R and R due by 11/6/94 (Dobkin, David) (Entered: 10/27/1994) |
| 10/31/1994 | 85 | TRANSCRIPT of Proceedings before Judge Raggi filed in case as to Robert Shapiro for dates of 5/10/94 ; AUSA Michelle Campbell; Defense Counsel, Jason Solotaroff; Court Reporter/ESR: Perry Auerbach (Piper, Francine) (Entered: 11/01/1994) |
| 11/07/1994 | 86 | LETTER dated 11/1/94 from Robert Shapiro to Magistrate Go Re: This letter to be an objection to the recommendation to Judge Trager. (Gonzalez, Mary) (Entered: 11/07/1994) |
| 12/13/1994 | 87 | LETTER dated 12/8/94 from Jason Solotaroff to Judge Trager, stating the court should order a new trial in the above case. (Dobkin, David) (Entered: 12/13/1994) |
| 12/27/1994 | | (Court only) **Terminated past due deadlines. (Lui, Lin) (Entered: 12/27/1994) |

| | | |
|---|---|---|
| 12/28/1994 | 88 | LETTER dated 12/23/94 from Robert Shapiro to Judge Trager requesting that letter be considered a MOTION for an order to return his property. (Greves, Liz) (Entered: 12/28/1994) |
| 01/06/1995 | 89 | MEMORANDUM of law by USA as to Robert Shapiro in opposition to re–litigating the suppression hearing and in support of its motion for an upward departure. (Dobkin, David) (Entered: 01/09/1995) |
| 01/10/1995 | 91 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on date of 1/10/95 at 9:30a.m. for sentencing. ESR Robert Eppenstein. AUSA Michele Campbell. Defense counsel: Peter Fabricant/Jason Solotaroff. Sentencing adjourned. Mr. Solotaroff to file letters by 1/23/95, Govt to respond by 2/3/95. Fatico hearing set. 2/6/95 Fatico hearing for 3:30 2/6/95 for Robert Shapiro before Judge David G. Trager (Dobkin, David) (Entered: 01/18/1995) |
| 01/17/1995 | 90 | TRANSCRIPT of sentencing before Judge Trager filed in case as to Robert Shapiro for dates of 1/10/95. ESR Operator R. Eppenstein. (Greves, Liz) (Entered: 01/17/1995) |
| 01/25/1995 | 92 | LETTER dated 1/23/95 from Jason Solotaroff to Judge Trager, in support of deft's motion to reopen the suppression hearing. Attached exhibits A and B. (Dobkin, David) (Entered: 01/25/1995) |
| 02/06/1995 | 93 | CALENDAR ENTRY as to Robert Shapiro; Case called before Judge David G. Trager on date of 2/6/95 at 3:30 for status conference. AUSA Michele Campbell and defense attorney Jason Solotaroff present. Defendant present. Court Reporter/ESR Robert Eppenstein. Set Sentencing for 9:30 on 4/6/95 for Robert Shapiro before David G. Trager . (Conte, Daniela) (Entered: 02/21/1995) |
| 03/08/1995 | 94 | LETTER dated 3/6/95 from defendant to Judge Trager requesting that new counsel be appointed. (Asreen, Wendy) (Entered: 03/10/1995) |
| 03/14/1995 | 95 | MOTION by Robert Shapiro for new trial ; Motion Hearing/Return date of 4/6/95 for Robert Shapiro [95–1] motion (Dobkin, David) (Entered: 03/14/1995) |
| 03/16/1995 | 96 | LETTER dated 3/14/95 from defendant to Judge Trager in reference to the property that Secret Service has taken from his home. (Murphy, Margaret) (Entered: 03/16/1995) |
| 03/17/1995 | 97 | LETTER dated 3/14/95 from Robert Shapiro to Judge Trager re: return of property. (Dobkin, David) (Entered: 03/17/1995) |
| 03/21/1995 | 98 | LETTER dated undated from Robert Weldon, aka Robert Shapiro to Judge Trager requesting the return of property seized by the Secret Service. (Ferguson, Frances) (Entered: 03/21/1995) |
| 03/22/1995 | 99 | LETTER dated 3/14/95 from Robert Shapiro to Judge Trager re: his return of property. (Dobkin, David) (Entered: 03/22/1995) |
| 03/23/1995 | 100 | LETTER dated 3/23/95 from AUSA, Michele R.M. Campbell to Judge Trager requesting a 45 day adjournment of any Fatico hearing in the case. (Murphy, Margaret) (Entered: 03/24/1995) |
| 03/28/1995 | 101 | ORDER dated 3/23/95 that Fatico hearing adjourned to 5/26/95 at 9:30AM as to deft Robert Shapiro before Judge David G. Trager. (Signed by Judge David G. Trager on letter dated 3/23/95 from AUSA Michele R.M. Campbell). (Greves, Liz) (Entered: 03/28/1995) |
| 04/03/1995 | 102 | LETTER dated 3/31/95 from Robert Weldon/Shapiro to Judge Trager requesting that the Court sign an order directing the MDC officials and/or the US Marshals to transfer him to Otisville FCI. (Greves, Liz) (Entered: 04/04/1995) |
| 04/06/1995 | 103 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on date of 4/6/95 at 10:00a.m. for status conference. Court Reporter G. Rudolph. AUSA Michele Campbell. Defense counsel Peter Fabricant. Case called. Deft appears with counsel. Status conference held. Peter Fabricant relieved as atty. Christine Yaris appointed CJA. set Fatico hearing for 9:30 5/26/95 for Robert Shapiro before Judge David G. Trager , substituting attorney terminated attorney Richard I. Rosenkranz for Robert Shapiro, attorney Louis Diamond for Robert |

| | | |
|---|---|---|
| | | Shapiro, attorney Peter Kirchheimer for Robert Shapiro Added Christine E. Yaris (Dobkin, David) (Entered: 05/05/1995) |
| 04/13/1995 | | (Court only) **Terminated past due deadlines. (Lui, Lin) (Entered: 04/13/1995) |
| 06/01/1995 | 104 | LETTER dated 5/22/95 from Robert Weldon/Shapiro to Judge Trager advising the Court that a Fatico hearing will be held on 5/26/95. (DiTomasso, Mike) (Entered: 06/01/1995) |
| 06/16/1995 | 105 | LETTER dated 6/13/95 from Robert Shapiro to Judge Trager requesting a fatico hearing. (Dobkin, David) (Entered: 06/16/1995) |
| 06/21/1995 | | (Court only) **Terminated past due deadlines. (Lui, Lin) (Entered: 06/21/1995) |
| 07/07/1995 | 106 | LETTER dated 7/7/95 from AUSA Michele Campbell to Christine Yaris, providing material relating to the Fatico hearing scheduled for 7/10/95. w/attachments. (Dobkin, David) (Entered: 07/11/1995) |
| 07/13/1995 | 107 | (copy w/attachments) LETTER dated 7/12/95 from AUSA, Michele Campbell to Christine Yaris, Esq. enclosing materials related to the Fatico Hearing set for 7/18/95. (Asreen, Wendy) (Entered: 07/14/1995) |
| 07/18/1995 | 108 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on date of 7/18/95 at 10:15a.m. for fatico hearing. Court Reporter/ESR F. Guerino. AUSA Michele Campbell. Defense counsel: Christine Yaris. Case called. Deft appears with counsel. Status conference held. Fatico hearing continued to 7/19/95 at 10:15a.m. (Dobkin, David) (Entered: 07/24/1995) |
| 07/19/1995 | 109 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on date of 7/19/95 at 10:30a.m. for fatico hearing. Court Reporter/ESR Mickey Brymer. AUSA Michele Campbell. Defense counsel Christine Yaris. Case called. Deft appears with counsel. Conference held. Fatico hearing continued to 7/21/95 at 10:00a.m. (Dobkin, David) (Entered: 07/24/1995) |
| 07/21/1995 | 110 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on date of 7/21/95 for fatico hearing. Court Reporter/ESR Holly Driscoll AUSA Michele Campbell. Defense counsel: Christine Yaris. Case called. Deft appears with counsel. Hearing held. Hearing continued to 7/31/95 at 10:00a.m. (Dobkin, David) (Entered: 07/25/1995) |
| 07/31/1995 | 111 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on date of 7/31/95 for fatico hearing. Court Reporter/ESR Burt Sulzer AUSA Michele Campbell. Case called. Status conference held. Further fatico hearing set for 8/1/95 at 10:00a.m. (Dobkin, David) (Entered: 08/02/1995) |
| 08/01/1995 | 112 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on date of 8/1/95 for Fatico hearing. Deft present with counsel Christine Yaris; Michele Campbell, AUSA also present. Court Reporter Burt Sulzer. Fatico hrg cont'd to 8/16/95 . (Vasquez, Liz) (Entered: 08/07/1995) |
| 08/10/1995 | 113 | TRANSCRIPT filed as to Robert Shapiro for Fatico Hearing held before Judge Trager on 8/1/95. AUSA: Michelle Campbell. Defense counsel: Christine Yaris. Court Reporter: Burton Sulzer. (Asreen, Wendy) (Entered: 08/11/1995) |
| 08/15/1995 | 114 | ORDER as to Robert Shapiro, ordered that MDC permit D. Schwartz, M.D. to visit deft Shapiro, in order to conduct an evaluation to be submitted to the court in connection with the upcoming sentencing in this matter; ordered that MDC will make available a place where this examination may be conducted with the necessary confidentiality . (Signed by Judge David G. Trager , dated: 8/11/95) (Vasquez, Liz) (Entered: 08/16/1995) |
| 08/15/1995 | 115 | MOTION by Robert Shapiro for expenditure of funds . To retain the services of a private investigator to assist in the Fatico hearing. No [115−1] motion hearing set. (Vasquez, Liz) (Entered: 08/16/1995) |
| 08/15/1995 | 116 | EX PARTE ORDER as to Robert Shapiro granting [115−1] motion for expenditure of funds as to Robert Shapiro (1) ( Signed by Judge David G. Trager , dated: 8/11/95) (Vasquez, Liz) (Entered: 08/16/1995) |

| | | |
|---|---|---|
| 08/15/1995 | 117 | EX PARTE MOTION by Robert Shapiro, for expenditure of funds . To retain the services of a forensic psychiatrist. No [117-1] motion hearing date set. (Vasquez, Liz) (Entered: 08/16/1995) |
| 08/15/1995 | 118 | EX PARTE ORDER as to Robert Shapiro granting [117-1] motion for expenditure of funds, to retain the services of a forensic psychiatrist, as to Robert Shapiro (1) ( Signed by Judge David G. Trager , dated: 8/11/95) (Vasquez, Liz) (Entered: 08/16/1995) |
| 08/16/1995 | 119 | TRANSCRIPT of hearing before Judge Trager filed in case as to Robert Shapiro for dates of 7/19/95 ; Court Reporter M. Brymer (Greves, Liz) (Entered: 08/17/1995) |
| 08/16/1995 | 120 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on 8/16/95 for continuation of Fatico Hearing. AUSA: Michael campbell. Defense counsel: Christine Yaris. Court Reporter: Allan Sherman. Hearing held and continued to 8/17/95. (Asreen, Wendy) (Entered: 08/18/1995) |
| 08/17/1995 | 121 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on 8/17/95 for continuation of Fatico Hearing. AUSA: Michele Campbell. Defense counsel: Christine Yaris. Court Reporter: Allan Sherman. Fatico Hearing concluded. Defense to submit response to gov'v't by 11/13/95; reply due 11/27/95. (Asreen, Wendy) (Entered: 08/18/1995) |
| 08/21/1995 | 122 | Ex-Parte MOTION by Robert Shapiro for expenditure of funds. (Yuen, Sui May) (Entered: 08/22/1995) |
| 08/21/1995 | 123 | Christine Yaris' Ex-Parte AFFIDAVIT in support of Robert Shapiro's [122-1] motion for expenditure of funds. (Yuen, Sui May) (Entered: 08/22/1995) |
| 08/21/1995 | 124 | Ex-Parte ORDER that Christine Yaris be authorized to retain on behalf of the dft, the services of a computer expert, to assist in the preparation for the Fatico hearing in this case. ( Signed by Judge David G. Trager , dated: 8/15/95). (Yuen, Sui May) (Entered: 08/22/1995) |
| 08/25/1995 | 125 | TRANSCRIPT of hearing before Judge Trager filed in case as to Robert Shapiro for dates of 7/21/95; Court Reporter H. Droscoll. (Greves, Liz) (Entered: 08/28/1995) |
| 08/29/1995 | 126 | TRANSCRIPT of Fatico Hearing before Judge Trager filed in case as to Robert Shapiro for dates of 7/31/95; Court Reporter B. Sulzer. (Greves, Liz) (Entered: 08/30/1995) |
| 09/08/1995 | 127 | ORDER as to Robert Shapiro, ordered that deft may receive medical treatment by a physician, be moved to F.C.I. Otisville, until such time as his presence in NYC is required for further court proceedings. ( Signed by Judge David G. Trager , dated: 9/6/95) (Dobkin, David) (Entered: 09/08/1995) |
| 03/26/1996 | 128 | REPLY MEMORANDUM by USA as to Robert Shapiro in support of its motion for an upward departure. (Johnson, Tanya) (Entered: 03/29/1996) |
| 03/28/1996 | | Sentencing held Robert Shapiro (1) count(s) 1ss, 2ss, 3ss (Romano, Dan) (Entered: 04/15/1996) |
| 03/28/1996 | 129 | CALENDAR ENTRY as to Robert Shapiro ; Case called before Judge David G. Trager on date of 3/28/96 for Sentencing deft present with counsel Christine Yaris; AUSA Michele Campbell present; ESR L. Auson. Deft sentences to 180 mos. on ct. 1; 120 mos on ct. 3; 120 mos on ct. 2, to run consecutive to sentence imposed on count 3. 5yrs supervised release on count 1; 3yrs supervied release on count 2; 3yrs supervised release on count 3, to run concurent to senstence imposed on count 2. All open counts dimissed on Governments motion. $150.00 Special assessment. Court recommends of facility where he can be treated for epilepsy and heart condition. n (Romano, Dan) (Entered: 04/15/1996) |
| 04/16/1996 | 130 | JUDGMENT as to Robert Shapiro on count(s) 1ss, 2ss , 3ss . Deft sentenced to 180 mos. imp. on ct. 1; 120 mos. imp. on ct. 3; 120 mos. imp. ct. 2 to run consecutive to sent. imposed on ct. 3; 5 yrs. SR on ct. 1; 3 yrs. SR on ct. 2; 3 yrs. SR on ct. 3 to run concurrent to sent. imposed on 2. All open counts dismiss on Govt's motion; $150.00 Special Assessment. Court recommends a facility where he can be treated |

| | | |
|---|---|---|
| | | for Epilepsy and Heart Condition. ( Signed by Judge David Trager , Dated 3/28/96) (Romano, Dan) (Entered: 04/16/1996) |
| 04/16/1996 | | (Court only) **Terminated party Robert Shapiro, party USA (Romano, Dan) (Entered: 04/16/1996) |
| 04/16/1996 | | DISMISSAL of Count(s) on Government Motion as to Robert Shapiro Terminated motions: [95−1] motion for new trial as to Robert Shapiro (1), [21−1] motion to suppress evidence of a blank cashier's check found during a search of a basement; to supress evidence found during the execution of a search warrant at 66 Westbrook on 9/8/93; to suppress evidence during the execution of a search warrant at Locker No. 3028 at Publix Storage, 725 Route 1, Iselin, N.J. as to Robert Shapiro (1) Counts Dismissed: Robert Shapiro (1) count(s) 1s, 1, 2s, 2, 3s, 4ss−5ss. See J(Romano, Dan) (Entered: 04/16/1996) |
| 04/16/1996 | | (Court only) **Case closed as to all defendants: Robert Shapiro (Romano, Dan) (Entered: 04/16/1996) |
| 04/16/1996 | 131 | NOTICE OF APPEAL by Robert Shapiro (1) count(s) 1ss, 2ss, 3ss. The defendant appeals the judgment that was entered on 4/16/96. NO FEE PAID for the defendant has a CJA attorney. Forms distributed. USCA notified. PLEASE NOTE: THIS NOA was ORIGINALLY FILED ON 4/1/96. (Gonzalez, Mary) (Entered: 04/16/1996) |
| 04/16/1996 | | Notice of appeal and certified copy of docket as to Robert Shapiro to USCA: [131−1] appeal (Gonzalez, Mary) (Entered: 04/16/1996) |
| 04/23/1996 | 132 | TRANSCRIPT of sentencing before Judge Trager filed in case as to Robert Shapiro for dates of 3/28/96. ESR Operator L. Auson. (Greves, Liz) (Entered: 04/23/1996) |
| 04/26/1996 | 133 | USCA Scheduling Order: as to Robert Shapiro [131−1] appeal Appeal Record due by 5/9/96 for Robert Shapiro USCA Number: 96−1247 Appellant's brief due 6/10/96. Appellee's brief due 6/24/96. Argument set for 7/29/96. (Gonzalez, Mary) (Entered: 04/26/1996) |
| 04/29/1996 | | Certified and transmitted INDEX on appeal to U.S. Court of Appeals as to Robert Shapiro : [131−1] appeal . Acknowledgment requested. (McGee, Maryann) (Entered: 04/29/1996) |
| 05/06/1996 | 134 | Acknowledgment from USCA received for the (INDEX) that was sent to the USCA as to Robert Shapiro RE: [131−1] appeal (Gonzalez, Mary) (Entered: 05/06/1996) |
| 05/31/1996 | 135 | AMENDED JUDGMENT DATED 3/28/96 − Defendant sentenced to 180 Months on count (1); 120 Months on count (3); 120 Months on count (2), but to consecutive to count (3), starting 5 years after service on count (3) begins − total of 15 years. It is recommended the defendant be incarcerated in a FCI that provides treatment for Epilepsy and Heart condition. Supervised release: 5 years on count (1), 3 years on count (2), and 3 years on count (3) to run concurrent to count (2) − Total 8 years. Special Asssessment: $150.00. Counts 4 and 5 are dismissed on Government's motion. ( Signed by Judge David G. Trager , Dated 3/28/96) (Johnson, Tanya) (Entered: 05/31/1996) |
| 06/28/1996 | 136 | TRANSCRIPT filed as to Robert Shapiro for status conference held before Judge Trager on 4/6/95. Court Reporter: Gene Rudolph. AUSA: Michele Campbell. Defense Counsel: Peter Fabricant. (Johnson, Tanya) (Entered: 07/02/1996) |
| 07/02/1996 | 137 | TRANSCRIPT filed as to Robert Shapiro for trial held before Judge Trager on 7/28/94; Court Reporter: Anthony Mancuso. AUSA: Michelle Campbell and James Orenstein. Defense Counsel Pro Se: Jason Solotaroff. (Johnson, Tanya) (Entered: 08/09/1996) |
| 10/02/1996 | 138 | MAIL RETURNED: Letter dated 9/5/96 from Judge Trager to Margaret L. Harding, Warden, FCI, Allenwood Medium. Mailed to Robert Shapiro at FCI Allenwood, P.O. Box 2500, Dear Park, PA. 17887−2500. Returned with the notations: unable to forward. (Johnson, Tanya) (Entered: 10/02/1996) |

| 01/08/1997 | | Certified and transmitted record on appeal to U.S. Court of Appeals as to Robert Shapiro : [131−1] appeal . Sent to the attention of Thomas Chung USCA. Acknowledgment requested. (McGee, Maryann) (Entered: 01/08/1997) |
|---|---|---|
| 01/22/1997 | 139 | Acknowledgment from USCA received. as to Robert Shapiro RE: [131−1] appeal (Gonzalez, Mary) (Entered: 01/22/1997) |
| 02/24/1997 | 140 | MANDATE OF USCA (certified copy) as to Robert Shapiro Re: [131−1] appeal affirming judgment/order Robert Shapiro (1) count(s) 1ss, 2ss, 3ss . The judgment of the District Court is affirmed. Issued as mandate on 2/20/97. Ackn mailed. USCA # 96−1247. (Gonzalez, Mary) (Entered: 02/24/1997) |
| 02/24/1997 | | (Court only) **Remove appeal flag – no further appeals pending (Gonzalez, Mary) (Entered: 02/24/1997) |
| 03/31/1997 | 141 | Record on Appeal as to Robert Shapiro returned from U.S. Court of Appeals: [131−1] appeal. Documents 86,96,112,122−124 not returned. Letter sent to Fred Nunnery USCA. (McGee, Maryann) (Entered: 03/31/1997) |
| 09/25/2000 | 142 | LETTER (with attachments) dated 9.21.00 from Robert Shapiro to Judge Block writing regarding the "miscalculation of sentence supervised release". (Hunter, Tara) (Entered: 09/28/2000) |
| 10/20/2000 | 143 | MOTION by Robert Shapiro "for a stay of execution of sentence, for a sentence hiatus and for good time multiplier" . Fwd. to Judge Trager. (Hunter, Tara) (Entered: 10/26/2000) |
| 05/01/2002 | 144 | LETTER dated 4/25/02 from Robert Shapiro to US Dept. of Probation and Parole, stating that the term of supervised release imposed on 3/28/96 was illegally constituted and therefore, is of no force or effect. (Greene, Donna) (Entered: 05/06/2002) |
| 04/13/2005 | | (Court only) ***Motions terminated as to Robert Shapiro: 143 Motion for Miscellaneous Relief filed by Robert Shapiro,. (Guzzi, Roseann) (Entered: 04/13/2005) |
| 08/24/2009 | 145 | ORDER as to Robert Shapiro. Ordered that violation proceedings are not initiated at present, but an investigation is to be completed and filed promptly. Ordered by Senior Judge David G. Trager on 8/24/2009. (Siegfried, Evan) (Entered: 08/24/2009) |
| 10/27/2009 | 146 | ORDER for Summons as to Robert Shapiro. Ordered by Senior Judge David G. Trager on 10/23/2009. (Siegfried, Evan) (Entered: 10/27/2009) |
| 10/27/2009 | | Summons Issued in case as to Robert Shapiro. (Siegfried, Evan) (Entered: 10/27/2009) |
| 10/27/2009 | 147 | Letter to Senior Judge David G. Trager from defendant Robert Shapiro RE: defendant requests that the Court issue subpoenas on multiple individuals in order to establish his innocence in the charges of violation of SR. (Siegfried, Evan) (Entered: 10/27/2009) |
| 11/03/2009 | 148 | Letter to Senior Judge David G. Trager and the Clerk of Court from defendant Robert Shapiro RE: letter contains a notice of motion, motion for copy of the daily record, affidavit of service, motion for dismissal of revocation proceedings and proposed order. (Siegfried, Evan) (Entered: 11/03/2009) |
| 11/05/2009 | 149 | AFFIDAVIT of Service by Robert Shapiro. (Siegfried, Evan) (Entered: 11/05/2009) |
| 11/12/2009 | 150 | Minute Entry for proceedings held before Senior Judge David G. Trager: Final Hearing re Revocation of Supervised Release as to Robert Shapiro held on 11/12/2009. Government's response to defendant's various motions are due no later than 12/14/2009. Hearing adjourned to 2/10/2010 10:00 AM in Courtroom 8D South before Senior Judge David G. Trager. (Court Reporter Marsha Diamond) (Siegfried, Evan) (Entered: 11/12/2009) |
| 11/12/2009 | 151 | Letter to the Court from defendant Robert Shapiro RE: letter contains defendant's motion to consolidate violation of supervised release motion, motion for |

| | | appointment of standby counsel, two proposed orders and two affidavits of service. (Siegfried, Evan) (Entered: 11/12/2009) |
|---|---|---|
| 11/19/2009 | 152 | Letter dated 11/17/2009 to Senior Judge David G. Trager from Robert Shapiro RE: attending synagogue and psychotherapy. (Siegfried, Evan) (Entered: 11/19/2009) |
| 11/19/2009 | 153 | Letter dated 11/14/2009 to Senior Judge David G. Trager from defendant Robert Shapiro RE: defendant provides the Court with materials from the Brooklyn Heights Synagogue. (Siegfried, Evan) (Entered: 11/19/2009) |
| 11/19/2009 | 154 | Letter dated 11/13/2009 to the Court from defendant Robert Shapiro RE: letter contains motion for FBI investigation, proposed order &affidavit of service. (Siegfried, Evan) (Entered: 11/19/2009) |
| 11/19/2009 | 155 | Letter dated 11/17/2009 to the Court from defendant Robert Shapiro. Letter contains five motions and five proposed orders. (Attachments: # 1 Motion for Bathroom Privileges, # 2 Motion for Jury Trial, # 3 Motion to regarding evidence, # 4 Motion to Produce Government Witnesses &Phone Records) (Siegfried, Evan) (Entered: 11/19/2009) |
| 11/19/2009 | 156 | Letter dated 11/17/2009 to the Court from defendant Robert Shapiro. Letter contains motion to dismiss the violation of SR. (Siegfried, Evan) (Entered: 11/19/2009) |
| 12/02/2009 | 157 | Letter to the Clerk of Court from defendant Robert Shapiro RE: letter contains unsigned order to dismiss violation of SR proceedings. (Siegfried, Evan) (Entered: 12/02/2009) |
| 12/02/2009 | 158 | Document titled "Points as of 11−30−2009" submitted to the Court by Robert Shapiro. (Siegfried, Evan) (Entered: 12/02/2009) |
| 12/04/2009 | 159 | Letter dated 12/4/2009 from Robert Shapiro to Diane Katz CCed to Senior Judge David G. Trager. (Siegfried, Evan) (Entered: 12/04/2009) |
| 12/14/2009 | 160 | First MOTION for Extension of Time to File Response/Reply by USA as to Robert Shapiro. (Toossi, Amir) (Entered: 12/14/2009) |
| 12/21/2009 | 161 | Second MOTION for Extension of Time to File Response/Reply by USA as to Robert Shapiro. (Toossi, Amir) (Entered: 12/21/2009) |
| 12/22/2009 | 162 | ORDER granting 161 Motion for Extension of Time to File Response/Reply as to Robert Shapiro (1). Ordered by Senior Judge David G. Trager on 12/21/2009. (Manuel, Germaine) (Entered: 12/22/2009) |
| 12/28/2009 | 163 | Letter *in opposition to the defendant's motions and cross−motion to quash subpoena request* as to Robert Shapiro (Toossi, Amir) (Entered: 12/28/2009) |
| 01/06/2010 | | Attorney update in case as to Robert Shapiro. Attorney Susan Gail Kellman for Robert Shapiro added. (Spilke, Ezra) (Entered: 01/06/2010) |
| 01/19/2010 | 165 | Minute Entry for proceedings held before Magistrate Judge Roanne L. Mann: Initial Appearance re Revocation of Supervised Release as to Robert Shapiro held on 1/19/2010. Defendant enters not guilty plea to the violation. Federal Defenders of NY state on the record that they will not represent the defendant due to an ongoing conflict. Temporary order of detention entered. Status Conference set for 1/20/2010 03:30 PM in Courtroom 8D South before Senior Judge David G. Trager. (Tape #4:44−4:55) (Siegfried, Evan) (Entered: 01/20/2010) |
| 01/20/2010 | 166 | ORDER OF DETENTION as to Robert Shapiro. Ordered by Magistrate Judge Roanne L. Mann on 1/19/2010. (Siegfried, Evan) (Entered: 01/20/2010) |
| 01/20/2010 | 167 | Minute Entry for proceedings held before Senior Judge David G. Trager: Final Hearing re Revocation of Supervised Release as to Robert Shapiro held on 1/20/2010. Hearing continued to 1/22/2010 in Courtroom 8D South before Senior Judge David G. Trager. (Court Reporter Loan Hong) (Siegfried, Evan) (Entered: 01/22/2010) |
| 01/20/2010 | 170 | Minute Entry for proceedings held before Senior Judge David G. Trager:AUSA Amir Toossi and Susan Kellman for the deft.Preliminary Revocation Hearing as to |

| | | |
|---|---|---|
| | | Robert Shapiro held on 1/20/2010. Hearing cont'd to 4/14/10 at 4:30. (Greene, Donna) (Entered: 03/18/2010) |
| 01/22/2010 | 168 | Minute Entry for proceedings held before Senior Judge David G. Trager: Final Hearing re Revocation of Supervised Release as to Robert Shapiro held on 1/22/2010. Defendant released on PR bond. Hearing continued to 2/10/2010 10:00 AM in Courtroom 8D South before Senior Judge David G. Trager. (Court Reporter Melonie Clark) (Siegfried, Evan) (Entered: 01/25/2010) |
| 02/12/2010 | 169 | ORDER Setting Conditions of Release as to defendant Robert Shapiro. ( Ordered by Senior Judge David G. Trager on 1/22/10 ) (Guzzi, Roseann) (Entered: 02/12/2010) |
| 03/17/2010 | 171 | Minute Entry for proceedings held before Senior Judge David G. Trager: Final Hearing re Revocation of Supervised Release as to Robert Shapiro held on 3/17/2010. Hearing continued to 4/14/2010 04:30 PM in Courtroom 8D South before Senior Judge David G. Trager. (Court Reporter Shelley Silverman) (Manuel, Germaine) (Entered: 04/21/2010) |
| 04/14/2010 | 172 | Minute Entry for proceedings held before Senior Judge David G. Trager: Final Hearing re Revocation of Supervised Release as to Robert Shapiro held on 4/14/2010. Hearing continued to 4/22/2010 10:00 AM in Courtroom 8D South before Senior Judge David G. Trager. (Court Reporter Christine Rocco) (Manuel, Germaine) (Entered: 04/21/2010) |
| 04/22/2010 | 173 | TRANSCRIPT of Proceedings as to Robert Shapiro held on 1/20/2010, before Judge Trager. Court Transcriber TYPEWRITE WORD PROCESSING SERVICE, Telephone number (718) 966–1401. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/13/2010. Redacted Transcript Deadline set for 5/24/2010. Release of Transcript Restriction set for 7/21/2010. (Clarke, Melonie) (Entered: 04/22/2010) |
| 04/22/2010 | 174 | TRANSCRIPT of Proceedings as to Robert Shapiro held on 1/22/2010, before Judge Trager. Court Transcriber: TYPEWRITE WORD PROCESSING SERVICE, Telephone number (718) 966–1401. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/13/2010. Redacted Transcript Deadline set for 5/24/2010. Release of Transcript Restriction set for 7/21/2010. (Clarke, Melonie) (Entered: 04/22/2010) |
| 04/22/2010 | 178 | Minute Entry for proceedings held before Senior Judge David G. Trager: Final Hearing re Revocation of Supervised Release as to Robert Shapiro held on 4/22/2010. Final Hearing re Revocation of Supervised Release set for 5/13/2010 11:00 AM in Courtroom 8D South before Senior Judge David G. Trager. (Court Reporter Fida Abdallah) (Manuel, Germaine) (Entered: 05/14/2010) |
| 04/22/2010 | | Attorney update in case as to Robert Shapiro. (Manuel, Germaine) (Entered: 05/14/2010) |
| 05/06/2010 | 176 | Pro Se Motion for a Court Ordered Subpoena by Robert Shapiro. (Lee, Tiffeny) (Entered: 05/07/2010) |
| 05/07/2010 | 175 | Letter dtd 5/5/10 as to Robert Shapiro regarding his case (Sica, Michele) (Entered: 05/07/2010) |
| 05/11/2010 | 177 | Letter 5/7/2010 from Robert Shapiro. Copy of correspondence from defendant to Probation Department. This letter was CCed to Senior Judge David G. Trager. (Manuel, Germaine) (Entered: 05/11/2010) |
| 05/13/2010 | 179 | Minute Entry for proceedings held before Senior Judge David G. Trager: Final Hearing re Revocation of Supervised Release as to Robert Shapiro held on 5/13/2010. Final Hearing re Revocation of Supervised Release set for 6/1/2010 11:30 AM in Courtroom 8D South before Senior Judge David G. Trager. (Court Reporter Christine Rocco) (Manuel, Germaine) (Entered: 05/14/2010) |

| 05/25/2010 | | Attorney update in case as to Robert Shapiro. Attorney Harry Conrad Batchelder, Jr for Robert Shapiro added. Attorney Susan Gail Kellman terminated. (Spilke, Ezra) (Entered: 05/25/2010) |
|---|---|---|
| 06/01/2010 | 180 | Minute Entry for proceedings held before Senior Judge David G. Trager: Final Hearing re Revocation of Supervised Release as to Robert Shapiro held on 6/1/2010. Final Hearing re Revocation of Supervised Release set for 7/20/2010 10:00 AM in Courtroom 8D South before Senior Judge David G. Trager. (Court Reporter Christine Rocco) (Siegfried, Evan) (Entered: 06/09/2010) |
| 06/09/2010 | 181 | ORDER as to Robert Shapiro. Ordered that a status conference be scheduled. Ordered by Senior Judge David G. Trager on 6/8/2010. (Siegfried, Evan) (Entered: 06/09/2010) |
| 06/24/2010 | 182 | Letter *to Judge Trager re: Recent Developments as to Robert Shapiro, dated 6/8/2010, original document sent via USPS* as to Robert Shapiro (Batchelder, Harry) (Entered: 06/24/2010) |
| 06/24/2010 | 183 | Letter *to Judge Trager – Follow up re: ltr dated 6/8/2010* as to Robert Shapiro (Batchelder, Harry) (Entered: 06/24/2010) |
| 06/24/2010 | 184 | Minute Entry for proceedings held before Senior Judge David G. Trager: Final Hearing re Revocation of Supervised Release as to Robert Shapiro held on 6/24/2010. Hearing continued to 8/18/2010 10:00 AM in Courtroom 8D South before Senior Judge David G. Trager. (Court Reporter Christine Rocco) (Siegfried, Evan) (Entered: 06/28/2010) |
| 08/18/2010 | 185 | Letter to Senior Judge David G. Trager from defendant Robert Shapiro. (Siegfried, Evan) (Entered: 08/18/2010) |
| 08/24/2010 | 187 | Minute Entry for proceedings held before Senior Judge David G. Trager: Final Hearing re Revocation of Supervised Release as to Robert Shapiro held on 8/24/2010. Defendant enters a plea of not guilty to counts 2, 4 &5 of the violation. Hearing continued to 8/31/2010 10:00 AM in Courtroom 8D South before Senior Judge David G. Trager. (Court Reporter Tony Mancuso) (Siegfried, Evan) (Entered: 09/15/2010) |
| 08/30/2010 | 186 | Letter from defendant Robert Shapiro RE: defendant requests reconsideration. (Siegfried, Evan) (Entered: 08/30/2010) |
| 08/31/2010 | 188 | Minute Entry for proceedings held before Senior Judge David G. Trager: Final Hearing re Revocation of Supervised Release as to Robert Shapiro held on 8/31/2010. Hearing adjourned to 10/5/2010 10:00 AM in Courtroom 8D South before Senior Judge David G. Trager. (Court Reporter Marie Foley) (Siegfried, Evan) (Entered: 09/15/2010) |
| 09/14/2010 | | NOTICE OF HEARING as to Robert Shapiro Final Hearing re Revocation of Supervised Release set for 10/5/2010 10:00 AM in Courtroom 8D South before Senior Judge David G. Trager. (Spilke, Ezra) (Entered: 09/14/2010) |
| 09/15/2010 | 189 | Letter dated 9/13/2010 to Senior Judge David G. Trager from defendant Robert Shapiro RE: defendant's health. (Siegfried, Evan) (Entered: 09/15/2010) |
| 09/29/2010 | 190 | Letter to Senior Judge David G. Trager from defendant Robert Shapiro RE: defendant requests reconsideration. (Siegfried, Evan) (Entered: 09/29/2010) |
| 10/05/2010 | 192 | Minute Entry for proceedings held before Senior Judge David G. Trager: Final Hearing re Revocation of Supervised Release as to Robert Shapiro held on 10/5/2010. Hearing adjourned to 10/20/2010 10:30 AM in Courtroom 8D South before Senior Judge David G. Trager. (Court Reporter C. Rocco) (Siegfried, Evan) (Entered: 10/06/2010) |
| 10/06/2010 | 191 | Letter dated 9/22/2010 from defendant Robert Shapiro to "Records Office" RE: defendant requests information on his "legal status". (Siegfried, Evan) (Entered: 10/06/2010) |
| 10/21/2010 | 193 | Letter dated 10/18/2010 to Senior Judge David G. Trager from defendant Robert Shapiro RE: "secret Hawaiian embassy on Schermerhorn Street and its staff asking for leniency" (Siegfried, Evan) (Entered: 10/21/2010) |

| 10/29/2010 | 194 | Minute Entry for proceedings held before Senior Judge David G. Trager: Final Hearing re Revocation of Supervised Release as to Robert Shapiro held on 10/29/2010. Defendant found guilty on counts 3 &5 of the violation. Hearing adjourned to give defendant an opportunity to communicate with LICH about treatment plan. Defense counsel will contact the Court on 11/1/2010 about progress. (Court Reporter Loan Hong) (Siegfried, Evan) (Entered: 11/01/2010) |
|---|---|---|
| 12/09/2010 | 195 | Letter re scheduling sentencing as to Robert Shapiro (Batchelder, Harry) (Entered: 12/09/2010) |
| 12/21/2010 | | NOTICE OF HEARING as to Robert Shapiro Final Hearing re Revocation of Supervised Release set for 1/13/2011 11:15 AM in Courtroom 8D South before Senior Judge David G. Trager. (Spilke, Ezra) (Entered: 12/21/2010) |
| 02/04/2011 | | Judge update in case as to Robert Shapiro. Judge John Gleeson added. Senior Judge David G. Trager no longer assigned to case. (Gapinski, Michele) (Entered: 02/04/2011) |
| 02/08/2011 | | Judge update in case as to Robert Shapiro. Judge Allyne R. Ross added. Judge John Gleeson no longer assigned to case. (Marziliano, August) (Entered: 02/08/2011) |
| 02/11/2011 | 196 | TRANSCRIPT of Proceedings as to Robert Shapiro held on 10/29/10, before Judge Trager. Court Transcriber TRANSCRIPTION PLUS II, INC., Telephone number (718) 987–4285. Transcript may be viewed at the court public terminal or purchased through the Court Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/4/2011. Redacted Transcript Deadline set for 3/14/2011. Release of Transcript Restriction set for 5/12/2011. (Hong, Loan) (Entered: 02/11/2011) |
| 02/24/2011 | | (Court only) ***Documents terminated as to Robert Shapiro: 160 First MOTION for Extension of Time to File Response/Reply filed by USA. Moot as of 12/22/09. (Guzzi, Roseann) (Entered: 02/24/2011) |
| 02/28/2011 | 197 | Letter re: setting a sentencing date as to Robert Shapiro (Batchelder, Harry) (Entered: 02/28/2011) |
| 03/02/2011 | 198 | Letter re: disposition of Kings County charges as to Robert Shapiro (Batchelder, Harry) (Entered: 03/02/2011) |
| 03/17/2011 | 199 | Letter re Shapiro sentencing date as to Robert Shapiro (Batchelder, Harry) (Entered: 03/17/2011) |
| 03/22/2011 | 200 | Letter dated 3/21/11 from defendant Robert Shapiro requesting an expedited sentence date for the Violation of Supervised Release as to Robert Shapiro. (Guzzi, Roseann) (Entered: 03/24/2011) |
| 03/31/2011 | 201 | Minute Entry for proceedings held before Judge Allyne R. Ross:Violation of Supervised Release as to Robert Shapiro held on 3/31/2011; defendant is sentenced to time served; 4 years and three months supervised release with special conditions. (Court Reporter C. Kitt) (Guzzi, Roseann) (Entered: 04/01/2011) |
| 03/31/2011 | 202 | Violation Probation/Supervised Release Order dated 3/31/11 defendant receives TIME SERVED, not to be released (Execution of Sentence Suspended) until there is an available bed in Community Confinement Center; supervised release of four years and three months; additional supervised release terms as to Robert Shapiro. ( Ordered by Judge Allyne R. Ross on 3/31/11 ) (Guzzi, Roseann) (Entered: 04/01/2011) |
| 06/14/2011 | 203 | Letter dated 6/6/11 from Harry C. Batchelder, Jr. to Judge Ross to advise that after reviewing the file that I never received an order of appointment as to Robert Shapiro, requesting the Court enter an order of appointment nunc pro tunc as of May 13, 2010. (Guzzi, Roseann) (Entered: 06/14/2011) |
| 06/30/2011 | 204 | MOTION for Release termination from the BCCC Program and for appointment of counsel; requesting Mr. Harry C. Batchelder be appointment by Robert Shapiro. (Guzzi, Roseann) (Entered: 06/30/2011) |

| 06/30/2011 | 205 | ORDER ENDORSED denying 204 Motion for termination of the BCCC Program as to Robert Shapiro (1); The Court is not empowered to grant the relief requested. ( Ordered by Senior Judge Allyne R. Ross on 6/30/2011 ) (Guzzi, Roseann) (Entered: 06/30/2011) |
|---|---|---|
| 07/21/2011 | 206 | Minute Entry for proceedings held before Senior Judge Allyne R. Ross: Violation of Supervised Release as to Robert Shapiro held on 7/21/2011; Government present via telephone. USPO G. Carter. (Court Reporter Charisse Kitt) (Guzzi, Roseann) (Entered: 07/26/2011) |
| 08/03/2011 | 207 | NOTICE of Change of Address; filed by Robert Shapiro, dated 8/3/2011. *(Docket sheet updated)* (Latka–Mucha, Wieslawa) (Entered: 08/08/2011) |
| 09/07/2011 | 209 | NOTICE of Change of Address; filed by Robert Shapiro, dated 9/7/2011. *(Docket sheet updated)* (Latka–Mucha, Wieslawa) (Entered: 09/08/2011) |
| 09/07/2011 | 210 | Letter from Robert Shapiro to Judge Ross, advising that attorney Harry Batchelder has been discharged as his legal attorney. (Four copies of this same letter submitted) (Greene, Donna) (Entered: 09/09/2011) |
| 09/12/2011 | 211 | Minute Entry for proceedings held before Senior Judge Allyne R. Ross:Violation of Supervised Release Hearing as to Robert Shapiro held on 9/12/2011. Defendant's letter request to dismiss counsel Batchelder is DENIED. Defendant is reinstituted to supervised release, but it will be unsupervised with two conditions. Defendant shall not commit another crime and he is prohibited from any direct or indirect contact with the Katz family. (Court Reporter Ron Tolkin.) (Guzzi, Roseann) (Entered: 09/13/2011) |
| 10/17/2011 | 213 | Request for Order from USPO as to Robert Shapiro. ( Ordered by Senior Judge Allyne R. Ross on 10/3/2011 ) (Guzzi, Roseann) (Entered: 10/17/2011) |
| 10/26/2011 | 214 | Letter dated 10/20/11 from defendant Bob Shapiro to advise the Court in opposition to a statement made by the NYC Detectives as to Robert Shapiro. (Guzzi, Roseann) (Entered: 10/26/2011) |
| 10/26/2011 | | ORDER that copies of this letter be transmitted to AUSA and defense counsel as to Robert Shapiro re 214 Letter. ( Ordered by Senior Judge Allyne R. Ross on 10/2011 ) (Guzzi, Roseann) (Entered: 10/26/2011) |
| 03/19/2012 | 215 | Letter from defendant Robert Shapiro re: being held illegally with no bail and requesting that Mr. Harry Batchelder be discharged as counsel. (Guzzi, Roseann) (Entered: 03/19/2012) |
| 03/28/2012 | 216 | Letter dated 3/22/12 to Judge Ross from defendant Robert Shapiro re: warrant for violation of supervised release being filed in error and requesting a hearing as to Robert Shapiro. (Guzzi, Roseann) (Entered: 03/28/2012) |
| 03/29/2012 | 217 | ORDER as to Robert Shapiro, endorsed on doc.# 216 , page # 5. A legal arrest warrant, executed by the Court, for violation of supervised release in the above matter has been filed as a detainer against you. The matter will be called for a hearing in this Court at an appropriate time in the future. SO ORDERED by Senior Judge Allyne R. Ross, on 3/29/2012. *C/mailed by Chambers.* (Latka–Mucha, Wieslawa) (Entered: 03/29/2012) |
| 04/19/2012 | 218 | Mail Returned as Undeliverable. Mail sent to Robert Shapiro at 1240 Broadway, Brooklyn, NY 11221. Envelope marked: "RTS. Return To Sender. Insufficient Address. Unable To Forward." Document returned: 217 Endorsed Order, dated 3/29/12. (Latka–Mucha, Wieslawa) (Entered: 04/25/2012) |
| 06/14/2012 | 219 | CJA 20 as to Robert Shapiro: Authorization to Pay Harry Batchelder. Voucher # 120507000003.. Ordered by Judge Allyne R. Ross on 03/29/2012. (Rios, Laura) (Entered: 06/14/2012) |
| 06/27/2012 | 220 | CJA 24 as to Robert Shapiro: Authorization to Pay Harry C. Batchelder, Jr. Voucher # 111005000003. ( Ordered by Judge Allyne R. Ross on 9/27/11 ) (Guzzi, Roseann) (Entered: 06/27/2012) |
| 09/14/2012 | 221 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Robert Shapiro held on September 12, 2011, before Judge Ross. Court |

| | | |
|---|---|---|
| | | Reporter/Transcriber Ronald E. Tolkin, Official Court Reporter, Telephone number 718–613–2647. Email address: ronald_tolkin@nyed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that it may be obtained through PACER. Redaction Request due 10/5/2012. Redacted Transcript Deadline set for 10/15/2012. Release of Transcript Restriction set for 12/13/2012. (Tolkin, Ronald) (Entered: 09/14/2012) |
| 09/25/2012 | 222 | CJA 24 as to Robert Shapiro: Authorization to Pay Charisse Kitt Voucher # 120814000002.. Ordered by Judge Allyne R. Ross on 04/18/2012. (Rios, Laura) (Entered: 09/25/2012) |
| 04/04/2013 | 223 | MOTION to Appoint Counsel , MOTION to Compel *move to Federal Custody* by Robert Shapiro. (Lee, Tiffeny) (Entered: 04/15/2013) |
| 04/17/2013 | 224 | ORDER endorsed on doc.# 223 : The Court is not empowered to interfere with Mr. Shapiro's custody. SO ORDERED by Judge Allyne R. Ross, on 4/17/2013. *C/mailed by Chambers.* (Latka–Mucha, Wieslawa) (Entered: 04/17/2013) |
| 09/24/2014 | 226 | Letter dated 9/22/14 from defedant Robert Shapiro requesting to "reopen federal supervised release violation proceedings". (Guzzi, Roseann) (Entered: 09/25/2014) |
| 11/19/2014 | 227 | Letter dated 11/17/14 from defendant Robert Sharpiro to Judge Ross requesting an expedited violation of supervised release (parole) and requesting to appear in Court as to Robert Shapiro. (Guzzi, Roseann) (Entered: 11/24/2014) |
| 12/11/2014 | 229 | Letter dated 12/8/14 from Robert Shapiro to Hon. Allyne R. Ross as a motion to reopen the supervised release proceedings. (Chee, Alvin) (Entered: 12/12/2014) |
| 12/17/2014 | 230 | ORDER as to Robert Shapiro, endorsed on doc.# 229 : I am advised that a Writ has issued and that you should expect to be brought to this Court to answer the Violation Charges during the month of January, 2015. SO ORDERED by Judge Allyne R. Ross. *C/mailed by Chambers.* (Latka–Mucha, Wieslawa) (Entered: 12/18/2014) |
| 12/18/2014 | | Appearance Pro Se as to Robert Shapiro. *(Docket Sheet Updated to Reflect Robert Shapiro's Correct **DIN** Number and **Address** on the docket, see doc.# 227 .)* (Latka–Mucha, Wieslawa) (Entered: 12/18/2014) |
| 12/18/2014 | | (Court only) *** A copy of Judge Ross's 230 Endorsed Order was **re–sent** to Robert Shapiro, **# 14–A–3523**, **Marcy Correctional Facility**, **P.O. Box 3600, Marcy, NY 13403** via first class mail. (Latka–Mucha, Wieslawa) (Entered: 12/18/2014) |
| 01/22/2015 | 231 | Writ of Habeas Corpus ad Prosequendum Issued as to Robert Shapiro for 2/5/15 at 10:00am for purpose of Violation of Supervised Release. (Guzzi, Roseann) (Entered: 01/23/2015) |
| 02/02/2015 | 232 | Letter dated 1/29/15 from defendant Robert Sharpiro a/k/a Robert Shapiro re: violation hearing date as to Robert Shapiro. (Guzzi, Roseann) (Entered: 02/03/2015) |
| 02/05/2015 | 233 | Minute Entry for proceedings held before Magistrate Judge Vera M. Scanlon:Initial Appearance re Revocation as to Robert Shapiro held on 2/5/2015. Appearance entered by Artie McConnell for USA; Amanda L. David for Robert Shapiro on behalf of defendant. Arraigned on the violation of probation; entered not guilty to all counts of the violation of probation. Revocation set for 2/12/2015 at 11:00 AM before Magistrate Judge Vera M. Scanlon. (Guzzi, Roseann) (Entered: 02/09/2015) |
| 02/05/2015 | 234 | ORDER OF DETENTION as to Robert Shapiro ( Ordered by Magistrate Judge Vera M. Scanlon on 2/5/2015 ) (Guzzi, Roseann) (Entered: 02/09/2015) |
| 02/12/2015 | 235 | Minute Entry for proceedings held before Magistrate Judge Ramon E. Reyes, Jr: Violation of Supervised Release as to Robert Shapiro held on 2/12/2015. ( Status Conference re Revocation of Supervised Release set for 2/18/2015 at 11:00 AM in Courtroom 8C South before Judge Allyne R. Ross.) Federal defender relieved. CJA Nancy Ennis appointed. (Guzzi, Roseann) (Entered: 02/17/2015) |

| 02/12/2015 | | Attorney update in case as to Robert Shapiro. Attorney Nancy Lee Ennis for Robert Shapiro added. Amanda L. David terminated. (Guzzi, Roseann) (Entered: 02/17/2015) |
|---|---|---|
| 02/12/2015 | 236 | CJA 20 appointment of Nancy Ennis on behalf of defendant Robert Shapiro as to Violation of Probaiton ( Ordered by Magistrate Judge Ramon E. Reyes, Jr on 2/12/2015 ) (Guzzi, Roseann) (Main Document 236 replaced on 2/17/2015) (Guzzi, Roseann). (Entered: 02/17/2015) |
| 02/18/2015 | 237 | Minute Entry for proceedings held before Judge Allyne R. Ross: Violation of supervised release as to Robert Shapiro held on 2/18/2015. ( Revocation of Supervised Release set for 3/18/2015 at 11:30 AM before Judge Allyne R. Ross.) (Court Reporter Gene Rudolph.) (Guzzi, Roseann) (Entered: 02/18/2015) |
| 02/25/2015 | 238 | MOTION to Appoint Counsel *requesting appointment of new counsel; and not receiving medicines* by Robert Shapiro. (Guzzi, Roseann) (Entered: 02/26/2015) |
| 02/25/2015 | 239 | Letter dated 2/19/15 form Robert Shapiro re: doctors addressing my medical issues; and inquiry about a former letter to the Court dated 5/3/14 as to Robert Shapiro. (Guzzi, Roseann) (Entered: 02/26/2015) |
| 03/05/2015 | 240 | Letter daed 3/2/15 from defendant Robert Shapiro, defendant re: Medication Problems as to Robert Shapiro. (Guzzi, Roseann) (Entered: 03/09/2015) |
| 03/17/2015 | 241 | Minute Entry for proceedings held before Judge Allyne R. Ross: Violation of Supervised Release Hearing as to Robert Shapiro held on 3/17/2015. ( Case adjourned to 4/13/2015 at 11:30 AM before Judge Allyne R. Ross.) CJA Michael Gold is appointed. (Guzzi, Roseann) (Entered: 03/17/2015) |
| 03/19/2015 | 242 | Letter dated 3/12/15 from defendant Robert Shapiro re: to explain why he wasn't able to appear at the March 12th conference. (Guzzi, Roseann) (Entered: 03/19/2015) |
| 03/24/2015 | 243 | Letter from defendant Robert Shapiro re: problems at MDC. (Guzzi, Roseann) (Entered: 03/25/2015) |
| 03/25/2015 | | ORDERED that copies be transmitted to AUSA and defense counsel re 243 Letter submitted by Robert Shapiro.. Ordered by Judge Allyne R. Ross on 3/24/2015. (Guzzi, Roseann) (Entered: 03/25/2015) |
| 03/30/2015 | 245 | Letter/AFFIDAVIT from defendant Robert Shapiro. (Guzzi, Roseann) (Entered: 04/02/2015) |
| 04/01/2015 | 244 | Letter/Note from defendant Robert Shapiro. (Guzzi, Roseann) (Entered: 04/02/2015) |
| 04/10/2015 | 246 | Letter *updating the Court as to the violation of supervised release* as to Robert Shapiro (Toossi, Amir) (Entered: 04/10/2015) |
| 04/13/2015 | 248 | Minute Entry for proceedings held before Judge Allyne R. Ross: Violation of supervised release Hearing as to Robert Shapiro held on 4/13/2015. Case Adjourned to 4/30/2015 at 10:00 AM before Judge Allyne R. Ross. (Court Reporter Holly Driscoll.) (Guzzi, Roseann) (Entered: 04/13/2015) |
| 04/13/2015 | 249 | Letter dated 4/9/15 from Robert Shapiro addressed to Judge Ross (Riquelme, Claudia) (Entered: 04/14/2015) |
| 04/16/2015 | 250 | Letter from Robert Shapiro, plaintiff pro se. (Guzzi, Roseann) (Entered: 04/17/2015) |
| 04/20/2015 | 251 | NOTIFICATION of pro se status/ Affidavit submitted by defendant Robert Shapiro. (Guzzi, Roseann) (Entered: 04/21/2015) |
| 04/23/2015 | 252 | MOTION to Produce *requesting the Court order the BOP with assistance of the Marshals Service to produce defendant Robert Shapiro on April 30, 2015 and for any future scheduled court appearances* by USA as to Robert Shapiro. (Guzzi, Roseann) (Entered: 04/23/2015) |
| 04/23/2015 | 253 | ORDER granting 252 Motion to Produce as to Robert Shapiro (1). ( Ordered by Judge Allyne R. Ross on 4/22/2015 ) (Guzzi, Roseann) (Entered: 04/23/2015) |

| 04/23/2015 | 254 | Letter dated 4/21/15 from Pro Se Defendant, Robert Shapiro, RE: apologizing for not having appeared in court on 4/13/15, anticipating to appear on 4/30/15 and requesting copies of medical/mental records in preparation of his defense. (Riquelme, Claudia) (Entered: 04/24/2015) |
|---|---|---|
| 04/27/2015 | 255 | Letter dated 4/24/15 from defendant Robert Shapiro to Judge Ross re: looking forward to being in your courtroom on 4/30/15 as to Robert Shapiro. (Guzzi, Roseann) (Entered: 04/28/2015) |
| 04/29/2015 | 256 | Minute Entry for proceedings held before Judge Allyne R. Ross: Status Conference as to Robert Shapiro held on 4/29/2015. Defense Counsel Michale Gold is relieved. Case adjourned to 5/1/2015 at 11:00 AM before Judge Allyne R. Ross. (Court Reporter Lisa Schmid.) (Guzzi, Roseann) (Entered: 04/29/2015) |
| 04/29/2015 | | Attorney update in case as to Robert Shapiro. Attorney Nancy Lee Ennis terminated. (Guzzi, Roseann) (Entered: 04/29/2015) |
| 04/29/2015 | | (Court only) ***Documents terminated as to Robert Shapiro: 238 MOTION to Appoint Counsel *requesting appointment of new counsel; and not receiving medicines* filed by Robert Shapiro. (Guzzi, Roseann) (Entered: 04/29/2015) |
| 05/01/2015 | 257 | Minute Entry for proceedings held before Judge Allyne R. Ross:VOSR as to Robert Shapiro held on 5/1/2015. Case adjourned to 6/11/2015 at 11:00 AM in Courtroom 8C South before Judge Allyne R. Ross. (Court Reporter Lisa Schmid.) (Guzzi, Roseann) (Entered: 05/01/2015) |
| 06/04/2015 | 258 | MOTION for Leave to File . *"MOTION TO PROCEED PRO SE,"* filed by Robert Shapiro. (Galeano, Sonia) (Entered: 06/04/2015) |
| 06/08/2015 | 259 | AFFIDAVIT of defendant Robert Shapiro. (Guzzi, Roseann) (Entered: 06/09/2015) |
| 06/10/2015 | 260 | Letter as to Robert Shapiro (Batchelder, Harry) (Entered: 06/10/2015) |
| 06/11/2015 | 261 | Minute Entry for proceedings held before Judge Allyne R. Ross: Violation of Supervised Release as to Robert Shapiro held on 6/11/2015. (Court Reporter N. Canales.) (Guzzi, Roseann) (Entered: 06/12/2015) |
| 07/08/2015 | 262 | Letter dated 7/6/15 from Robert Shapiro advising wish to go forward with guilty plea and sentence as to Robert Shapiro. (Guzzi, Roseann) (Entered: 07/09/2015) |
| 07/17/2015 | 263 | AFFIDAVIT by Robert Shapiro re: submission of guilty plea and seeking to proceed to sentencing. (Galeano, Sonia) (Entered: 07/17/2015) |
| 07/24/2015 | 264 | Letter dated 7/21/15 from Robert Shapiro to Judge Ross, advising that Dr. Berrill interviewed him on 6/12/15 and wondering why the he has not been called back to court. (Greene, Donna) (Entered: 07/29/2015) |
| 08/14/2015 | 265 | Minute Entry for proceedings held before Judge Allyne R. Ross: Final Hearing re Revocation of Supervised Release as to Robert Shapiro held on 8/14/2015. Defendant is sentenced to 36 months minus 297 days with no supervision to follow. The defendants choice to represent himself is granted; CJA Harry C. Batchelder is appointed as standby counsel. (Court Reporter Sherry Bryant.) (Guzzi, Roseann) (Entered: 08/17/2015) |
| 08/17/2015 | 266 | Violation Probation/Supervised Release Order as to Robert Shapiro defendant is sentenced to 36 months imprisonment minus 297 days. No supervision to follow. ( Ordered by Judge Allyne R. Ross on 8/14/2015 ) (Guzzi, Roseann) (Entered: 08/17/2015) |
| 08/20/2015 | 268 | NOTICE OF APPEAL filed by the Clerk on behalf of Defendant Robert Shapiro re 266 Violation Probation/Supervised Release Order/AO–0245D. No fee paid. Defendant represented by CJA Counsel. Service done electronically. Please further note that this Notice of Appeal is also being filed pursuant to Judge Ross' Oral Order on the record 8/17/15. (McGee, Mary Ann) (Entered: 08/20/2015) |
| 08/20/2015 | | Electronic Index to Record on Appeal as to Robert Shapiro sent to US Court of Appeals 268 Notice of Appeal – Final Judgment, Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. |

(McGee, Mary Ann) (Entered: 08/20/2015)